# EXHIBIT 14

Filed 13 September 18 P7:33
Chris Daniel - District Clerk
Harris County
ED101J017722682
By: Jerri Coble

P-325

DismX

**NO. 2011-50578**

| | | |
|---|---|---|
| **ERVIN WALKER, et al.,** | § | **IN THE DISTRICT COURT** |
| | § | |
| **Plaintiffs** | § | |
| | § | |
| **VS.** | § | **HARRIS COUNTY, TEXAS** |
| | § | |
| **DIRECTORY DISTRIBUTING** | § | |
| **ASSOCIATES, INC., et al.,** | § | |
| | § | |
| **Defendants** | § | **269th JUDICIAL DISTRICT** |

## INTERLOCUTORY ORDER

Pending before the Court is Defendants' Motion to Dismiss as to Non-Texas Collective Action Plaintiffs Pursuant to Texas Civil Practice & Remedies Code Section 15.003. The motion was directed to all collective action plaintiffs listed on the attached Exhibit "A" who reside outside Texas and distributed phone books outside Texas.

Plaintiffs filed their response on July 22, 2013, and Defendants filed a reply on July 26, 2013. Plaintiffs then filed a Sur-Reply on July 30, 2013. After considering the motion and the various responses of both Plaintiffs and Defendants, the evidence submitted and case law submitted by the Parties, the applicable law, and arguments of counsel, the Court concludes that it should grant Defendants' motion.

It is, therefore, ORDERED, ADJUDGED AND DECREED that the Defendants' Motion to Dismiss as to Non-Texas Collective Action Plaintiffs Pursuant to Texas Civil Practice & Remedies Code Section 15.003 is hereby GRANTED and all of the non-Texas collective action plaintiffs whose identities appear in the attached Exhibit "A" are hereby dismissed from this case without prejudice. This Order does not affect any plaintiff who was a resident of Texas or who claimed to have delivered phone books in Texas at the time Defendants' Motion was filed.

*to refiling in a court of competent jurisdiction having venue of such claims and plaintiffs*

1

RECORDER'S MEMORANDUM
This instrument is of poor quality
at the time of imaging

Certified Document Number: 57349863 - Page 1 of 325

IT IS SO ORDERED.

Signed this 19th day of September, 2013.

The Honorable Dan Hinde
Presiding Judge, 269th District Court

Certified Document Number: 57349863 - Page 2 of 325

# Exhibit A

Certified Document Number: 57349863 - Page 3 of 325

tblNonTexas2

| FirstName | Last Name | Residence | Worked in Texas |
|---|---|---|---|
| GARY | AARONII | TN | No |
| MORAD | ABADR | FL | No |
| KIMALINE | ABALOS | HI | No |
| MICHELLE | ABALOS | HI | No |
| OSCAR | ABARCA | CA | No |
| SAMUEL | ABARCA | CA | No |
| GILBERT | ABARQUEZ | CA | No |
| LAWRENCE | ABATIE | NV | No |
| DANIELLE | ABBENANTE | NY | No |
| KIMBERLY | ABBINK | NC | No |
| MICHAEL | ABBOTT | AR | No |
| KARIEM | ABDO | LA | No |
| DAPHNA | ABEL | GA | No |
| RANDY | ABER | MO | No |
| JACQUELINE | ABERCROMBIE | AL | No |
| LOLITA | ABERCROMBIE | SC | No |
| NICOLE | ABERNATHY | MO | No |
| SHAWA | ABERNATHY | GA | No |
| KELLEN | ABLE | IN | No |
| RICHARD | ABNEY | TN | No |
| DIANNE | ABRAMS | SC | No |
| JACOB | ABRAMS | FL | No |
| MATTHEW | ABRAMS | CA | No |
| SYLVIA | ABRAMS | FL | No |
| VERNON | ABRAMS | FL | No |
| DENISE | ABUARAB | SC | No |
| CRAIG | ACAIN | LA | No |
| SARA | ACEVEDO | GA | No |
| RICKY | ACHOLES | GA | No |
| LORENZA | ACOFF | AL | No |
| JOSE | ACOSTA | CA | No |
| JUAN | ACOSTA | MO | No |
| MANUEL | ACOSTA | FL | No |
| NATHAN | ACOSTA | CA | No |
| VICENTE | ACOSTA | FL | No |
| JUAN | ACOSTASALDANA | MO | No |
| GIANNIA | ACQUAFREDA | FL | No |
| SASHA | ACUFF | AR | No |
| DAVID | ACUNA | CA | No |
| REYNALDO | ADAME | CA | No |
| ADRENA | ADAMS | LA | No |
| ALLAN | ADAMS | TN | No |
| AMBER | ADAMS | KY | No |
| ANNETTE | ADAMS | MO | No |
| BOBBY | ADAMS | OK | No |
| CHAD | ADAMS | NC | No |
| DAVID | ADAMS | AR | No |

Certified Document Number: 573349863 - Page 4 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| DEBORAH | ADAMS | GA | No |
| DEMONICA | ADAMS | KY | No |
| ERIC | ADAMS | KY | No |
| GODWIN | ADAMS | NC | No |
| JENNIFER | ADAMS | SC | No |
| JIMMY | ADAMS | GA | No |
| JOHN | ADAMS | OK | No |
| JOSHUA | ADAMS | GA | No |
| KAREN | ADAMS | NC | No |
| KEARA | ADAMS | AR | No |
| MARY | ADAMS | GA | No |
| MICHAEL | ADAMS | AL | No |
| MICHAEL | ADAMS | FL | No |
| NANCY | ADAMS | HI | No |
| PATRICE | ADAMS | FL | No |
| ROBERT | ADAMS | MS | No |
| SHARON | ADAMS | CA | No |
| SHERRI | ADAMS | AR | No |
| SHERRY | ADAMS | MO | No |
| THOMAS | ADAMS | MA | No |
| WILLIAM | ADAMS | SC | No |
| WILLIE | ADAMS | GA | No |
| STEVEN | ADAMSON | FL | No |
| VERA | ADAMSON | AL | No |
| CAROLINE | ADDINALL | TN | No |
| CLARENCE | ADDISON | KY | No |
| KOLE | ADDISON | LA | No |
| YEMI | ADENIJI | MO | No |
| LADI | ADETAYO | KS | No |
| EMMANUEL | ADETULA | CA | No |
| THEOPHILUS | ADJETEY | MA | No |
| CHRISTOPHER | ADKINS | OK | No |
| CLAUDIA | ADKINS | CA | No |
| DAVID | ADKINS | OH | No |
| KATRINA | ADKINS | AL | No |
| MICHAEL | ADKINS | TN | No |
| JACLYN | ADLER | NY | No |
| BRIAN | ADMIRE | MO | No |
| HANS | ADOLFF | FL | No |
| PEDRO | ADRIANO | CA | No |
| PAULO | AFALAVA | HI | No |
| GREGORY | AGAN | GA | No |
| MELISSA | AGLIAM | HI | No |
| JESUS | AGONOY | HI | No |
| ALBERTA | AGUILAR | CA | No |
| APRIL | AGUILAR | CA | No |
| ELBA | AGUILAR | CA | No |
| IVAN | AGUILAR | CA | No |

Certified Document Number: 573498663 - Page 5 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| JAIME | AGUILAR | CA | No |
| LEVI | AGUILAR | CA | No |
| MARIA | AGUILAR | CA | No |
| ROBERT | AGUILERA | CA | No |
| CRISTIAN | AGUIRRE | SC | No |
| KATHY | AHL | GA | No |
| KRISTIAN | AHLHEIM | MO | No |
| ELIZABETH | AHTOONAPILAND( | HI | No |
| DAVID | AIDRICH | SC | No |
| EVELYN | AIKEN | NY | No |
| JESSE | AISPURO | CA | No |
| AYSEL | AKBAS | NY | No |
| OLUKUNLE | AKINJAGUNLA | RI | No |
| AMBER | AKINS | FL | No |
| ANITA | AKINS | GA | No |
| KIMBERLY | AKINS | KS | No |
| PEGGY | AKINS | GA | No |
| TERESA | AKINS | NY | No |
| WILLIAM | AKINS | GA | No |
| NEWTON | AKIONA | HI | No |
| ADALBERTO | ALAMILLA | CA | No |
| ROCIO | ALAMILLA | CA | No |
| SALVADOR | ALAMILLA | CA | No |
| SHAIKH | ALAMINKHASHOG( | NC | No |
| EUSEVIO | ALANIZ | LA | No |
| Patricia | Albers | MN | No |
| CHARLENE | ALBERT | KS | No |
| PAUL | ALBERT | KS | No |
| VALERY | ALBERT | LA | No |
| AJANE | ALBRIGHT | NC | No |
| BILLIE | ALBURY | GA | No |
| MANNY | ALCANTARA | FL | No |
| OMIYON | ALCARAZ | GA | No |
| CHARLES | ALCORN | OH | No |
| SARAH | ALCOTT | FL | No |
| SADIEUDI | ALCY | FL | No |
| LARRY | ALDERMAN | FL | No |
| ARNOLD | ALDI | NY | No |
| JUNE | ALDRICH | FL | No |
| STEPHEN | ALDRICH | CA | No |
| DEANNE | ALDRIDGE | IL | No |
| NELLIE | ALDRIDGE | AL | No |
| STEPHEN | ALDRIDGE | FL | No |
| ROBERT | ALEJO | CA | No |
| MARIA | ALEMAN | KS | No |
| MARTA | ALEMAN | CA | No |
| ANDRETTA | ALEXANDER | MO | No |
| ANN | ALEXANDER | MO | No |

Certified Document Number: 57349863 - Page 6 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| BOBBY | ALEXANDER | GA | No |
| CHARLES | ALEXANDER | TN | No |
| CLAUDIE | ALEXANDER | GA | No |
| CLIFTON | ALEXANDER | FL | No |
| DUANE | ALEXANDER | LA | No |
| ELIZABETH | ALEXANDER | KS | No |
| FRANZEL | ALEXANDER | NC | No |
| JOSEPH | ALEXANDER | GA | No |
| KHANDICE | ALEXANDER | MO | No |
| LARRY | ALEXANDER | TN | No |
| LATOYA | ALEXANDER | FL | No |
| MARLOWE | ALEXANDER | AL | No |
| MARY | ALEXANDER | CA | No |
| MONICA | ALEXANDER | NC | No |
| RITA | ALEXANDER | AL | No |
| ROY | ALEXANDER | SC | No |
| TERRY | ALEXANDER | TN | No |
| WILLIE | ALEXANDER | NC | No |
| ZELMA | ALEXANDER | TN | No |
| BERTRAND | ALEXIS | LA | No |
| DANILO | ALFARO | GA | No |
| JORGE | ALFARO | FL | No |
| PATRICK | ALFONE | MA | No |
| CHRISTINA | ALFORD | MS | No |
| DEBBIE | ALFORD | AL | No |
| KIMBERLY | ALFORD | FL | No |
| MICHAEL | ALFORD | TN | No |
| RODLENE | ALFORD | NY | No |
| STANLEY | ALFORD | MO | No |
| DAWUD | ALI | OK | No |
| ROGER | ALIFF | OH | No |
| KENNETH | ALIX | LA | No |
| CLAUDE | ALLANDE | SC | No |
| MARSHA | ALLANDE | SC | No |
| JOE | ALLCORN | AL | No |
| ALPHONSO | ALLEN | MO | No |
| AMY | ALLEN | GA | No |
| ANISSA | ALLEN | GA | No |
| ASHKEIA | ALLEN | AR | No |
| CHRISTINA | ALLEN | GA | No |
| DARRELL | ALLEN | CA | No |
| DAVID | ALLEN | NC | No |
| DEAN | ALLEN | FL | No |
| DEBORAH | ALLEN | AL | No |
| DEWAYNE | ALLEN | AR | No |
| DONALD | ALLEN | LA | No |
| DWAYNE | ALLEN | CA | No |
| EMMA | ALLEN | AL | No |

Certified Document Number: 573349863 - Page 7 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| GREG | ALLEN | KY | No |
| HAROLD | ALLEN | GA | No |
| ISRAEL | ALLEN | GA | No |
| JACKIE | ALLEN | MS | No |
| JASEN | ALLEN | MO | No |
| JENNIFER | ALLEN | TN | No |
| KAYLON | ALLEN | LA | No |
| LARRY | ALLEN | OH | No |
| LINDA | ALLEN | LA | No |
| LYDIA | ALLEN | OH | No |
| LYNETTE | ALLEN | LA | No |
| LYNNIA | ALLEN | FL | No |
| MARCUS | ALLEN | OK | No |
| MARGARET | ALLEN | SC | No |
| MARQUIS | ALLEN | CA | No |
| MATTHEW | ALLEN | CA | No |
| MAURICE | ALLEN | CA | No |
| MURIEL | ALLEN | OK | No |
| PENNY | ALLEN | AL | No |
| ROBERT | ALLEN | AZ | No |
| ROBERT | ALLEN | CA | No |
| SHALA | ALLEN | AR | No |
| STEVE | ALLEN | AL | No |
| TAMMIE | ALLEN | MS | No |
| TERRI | ALLEN | VT | No |
| TIM | ALLEN | GA | No |
| TRACY | ALLEN | LA | No |
| WALLACE | ALLEN | MO | No |
| WILLIAM | ALLEN | FL | No |
| WILLIAM | ALLEN | MS | No |
| APRIL | ALLENDER | GA | No |
| AVA | ALLISON | KY | No |
| BYRON | ALLISON | NC | No |
| HANSEL | ALLISON | NC | No |
| JIM | ALLISON | OK | No |
| LATISHA | ALLISON | NC | No |
| MARTY | ALLNUTT | KY | No |
| VANESSA | ALLOWAY | AL | No |
| JOYCE | ALM | NE | No |
| FRANCELINA | ALMADA | MA | No |
| ADEL | ALMAZNAI | CA | No |
| JAYDA | ALONTAGA | HI | No |
| TRACEY | ALONZO | GA | No |
| JOHN | ALP | SC | No |
| CHRISTOPHER | ALSTON | SC | No |
| DEBRA | ALSTON | NC | No |
| JOSEPHINE | ALSTON | DE | No |
| KRISTY | ALSTON | NC | No |

tblNonTexas2

| | | | |
|---|---|---|---|
| NIKIESHA | ALSTON | GA | No |
| TONYA | ALSTON | NC | No |
| YVONNE | ALSTON | NC | No |
| NANCY | ALTAMIRANO | CA | No |
| DONALD | ALTIZER | VA | No |
| SANDRA | ALTMAN | FL | No |
| KIMBERLY | ALTVATER | IN | No |
| ARMANDO | ALVAREZ | FL | No |
| CARLOS | ALVAREZ | FL | No |
| EARL | ALVAREZ | GA | No |
| GABRIELLA | ALVAREZ | CA | No |
| GLORIA | ALVAREZ | CA | No |
| JORGE | ALVAREZ | MA | No |
| MARIA | ALVAREZ | FL | No |
| VERONICA | ALVAREZ | CA | No |
| DANNY | ALVAREZREYES | OH | No |
| ORIOVALDO | ALVES | FL | No |
| JAMES | ALVINO | ME | No |
| NANCY | ALVORD | CA | No |
| ARMAND | AMADOR | OK | No |
| JAIRO | AMADOR | FL | No |
| ANNA | AMALBERT | RI | No |
| CHERRILYN | AMARAL | RI | No |
| CARLOS | AMAYA | FL | No |
| MAX | AMAYA | CA | No |
| JACKIE | AMBLE | LA | No |
| CLYDE | AMBROSE | FL | No |
| DAVID | AMBROSE | CA | No |
| JACQUELINE | AMBROSE | LA | No |
| ELIZABETH | AMERSON | GA | No |
| KALA | AMES | WV | No |
| LARUIER | AMES | OH | No |
| SANDI | AMES | LA | No |
| CURTIS | AMIDON | SC | No |
| AMANDA | AMIEL | CA | No |
| JITENDRA | AMIN | FL | No |
| SMITH | AMISIAL | FL | No |
| JAMES | AMISON | AL | No |
| STEVE | AMISS | FL | No |
| EDDIE | AMMARI | CA | No |
| RANDIUS | AMMONS | GA | No |
| RICHARD | AMMONS | SC | No |
| WILLIE | AMMONS | AR | No |
| BART | AMOND | LA | No |
| CARLENE | AMORIN | HI | No |
| MARGARET | AMOS | AL | No |
| FANNY | ANATASIA | CA | No |
| PATRICE | ANAYA | KS | No |

tblNonTexas2

| | | | |
|---|---|---|---|
| QIANA | ANCHRUM | AL | No |
| AMY | ANDERSON | TN | No |
| ANSEL | ANDERSON | AL | No |
| ANTHONY | ANDERSON | AR | No |
| BRENDA | ANDERSON | GA | No |
| BRITAINY | ANDERSON | OK | No |
| CAMISHA | ANDERSON | FL | No |
| CAROL | ANDERSON | SC | No |
| CHARLES | ANDERSON | IL | No |
| CHARLES | ANDERSON | LA | No |
| CHERISE | ANDERSON | NC | No |
| CHERISH | ANDERSON | MO | No |
| CHERYL | ANDERSON | MA | No |
| DAN | ANDERSON | MT | No |
| DANIELLE | ANDERSON | MS | No |
| DAVID | ANDERSON | MS | No |
| DONNETTE | ANDERSON | NC | No |
| EMILY | ANDERSON | NY | No |
| FELICIA | ANDERSON | CA | No |
| FELICITY | ANDERSON | GA | No |
| GARY | ANDERSON | CA | No |
| GREG | ANDERSON | OH | No |
| HARRY | ANDERSON | LA | No |
| HOWARD | ANDERSON | MA | No |
| JAMAR | ANDERSON | LA | No |
| JAMES | ANDERSON | AR | No |
| JAMES | ANDERSON | FL | No |
| JAMES | ANDERSON | NY | No |
| JERRY | ANDERSON | AL | No |
| JOHN | ANDERSON | CA | No |
| JULIA | ANDERSON | GA | No |
| KAREN | ANDERSON | NE | No |
| KENNITH | ANDERSON | TN | No |
| LAWRENCE | ANDERSON | MS | No |
| MARILYN | ANDERSON | MS | No |
| MARLENE | ANDERSON | NE | No |
| MELINDA | ANDERSON | TN | No |
| NAKIA | ANDERSON | TN | No |
| PEARL | ANDERSON | AR | No |
| PERCY | ANDERSON | CA | No |
| QUENTIN | ANDERSON | GA | No |
| QUINTIN | ANDERSON | SC | No |
| RAYMOND | ANDERSON | GA | No |
| REGINA | ANDERSON | MO | No |
| RICKY | ANDERSON | GA | No |
| ROBERT | ANDERSON | CA | No |
| ROBIN | ANDERSON | LA | No |
| RONALD | ANDERSON | FL | No |

Certified Document Number: 57349863 - Page 10 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| SHAWN | ANDERSON | SC | No |
| TEAELI | ANDERSON | CA | No |
| TERESA | ANDERSON | TN | No |
| TIERRA | ANDERSON | FL | No |
| TONI | ANDERSON | SC | No |
| TRACEY | ANDERSON | GA | No |
| TRACY | ANDERSON | LA | No |
| WILLIAM | ANDERSON | CA | No |
| ATAABASI | ANDIKAN | GA | No |
| DANIEL | ANDRADE | CA | No |
| WARREN | ANDRADE | MA | No |
| LEE | ANDRE | AL | No |
| ROBIN | ANDREGG | AR | No |
| CHARLOTTE | ANDREWS | KS | No |
| DAVID | ANDREWS | NH | No |
| KELIA | ANDREWS | SC | No |
| KELLY | ANDREWS | WI | No |
| KIMBERLY | ANDREWS | AL | No |
| MARK | ANDREWS | OK | No |
| CONSTANCE | ANDRITZ | NY | No |
| CARLO | ANELLI | VT | No |
| BEVERLY | ANGEL | FL | No |
| KEMBERLY | ANGEL | GA | No |
| ROY | ANGLES | GA | No |
| TIMOTHY | ANGLETON | KS | No |
| RAUL | ANGULO | CA | No |
| RICARDO | ANGULO | CA | No |
| FRED | ANSON | NY | No |
| REBECCA | ANSTEE | FL | No |
| CLIFF | ANTELL | NC | No |
| MICHELET | ANTENOR | FL | No |
| BETTY | ANTHONY | FL | No |
| BREANNA | ANTHONY | FL | No |
| CAROL | ANTHONY | AR | No |
| CLARENCE | ANTHONY | MO | No |
| FRED | ANTHONY | MO | No |
| JUDITH | ANTHONY | TN | No |
| JAMES | ANTLEY | NV | No |
| ERICA | ANTOINE | LA | No |
| TROY | APOSTOL | MO | No |
| WILLIAM | APPLEBY | KY | No |
| TARI | APPLEMAN | FL | No |
| SHAJUANA | APPLEWHITE | NC | No |
| EVAN | APROBERTS | CA | No |
| ANGELA | AQUINO | HI | No |
| JAY | AQUINO | HI | No |
| RAFAEL | AQUINO | FL | No |
| STANLEY | ARACHIKAVITZ | KY | No |

Certified Document Number: 573349863 - Page 11 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| RAUL | ARAGON | CA | No |
| SILVIA | ARAGON | CA | No |
| SOCORRO | ARAGON | CA | No |
| ALLEN | ARAKELIAN | CA | No |
| LISBETH | ARANA | MA | No |
| ANTHONY | ARANDA | CA | No |
| IRMA | ARAUJO | CA | No |
| JUAN | ARCE | CA | No |
| RAYMOND | ARCE | FL | No |
| PAUL | ARCENEAUX | LA | No |
| RENE | ARCENEAUX | CA | No |
| CAROLYN | ARCHER | AL | No |
| CHRISTINA | ARCHER | WV | No |
| DAVID | ARCHER | IN | No |
| GEORGE | ARCHER | FL | No |
| RAYMOND | AREBALO | CA | No |
| SERGIO | ARECHIGA | CA | No |
| ERIC | AREIZAGEL | FL | No |
| ESTEBAN | ARELLANO | CA | No |
| PAUL | ARES | NY | No |
| SYBIL | ARGINTAR | NC | No |
| FANNY | ARIAS | CA | No |
| JANELLE | ARIAS | HI | No |
| MANUEL | ARIAS | FL | No |
| MARIA | ARIAS | CA | No |
| ROBIAH | ARKEL | NC | No |
| CLEVELAND | ARLINE | GA | No |
| JOSEPH | ARMACOST | OH | No |
| ADRIAN | ARMAND | CA | No |
| SHARON | ARMANY | MA | No |
| RENEE | ARMASJOHNSON | CA | No |
| TRACY | ARMIGER | MO | No |
| RICHARD | ARMITAGE | GA | No |
| DAVID | ARMS | OH | No |
| ENRIQUE | ARMSTRONG | SC | No |
| KIM | ARMSTRONG | NC | No |
| LORETTA | ARMSTRONG | FL | No |
| PHYLLIS | ARMSTRONG | AL | No |
| SHANEL | ARMSTRONG | MO | No |
| STEVEN | ARNELL | KS | No |
| WALLACE | ARNETT | GA | No |
| MEGHAN | ARNETTE | GA | No |
| NANCY | ARNEZ | CA | No |
| CELESTE | ARNOLD | AL | No |
| ELIZABETH | ARNOLD | CA | No |
| EUGENE | ARNOLD | GA | No |
| ITHAKA | ARNOLD | GA | No |
| JAMES | ARNOLD | AL | No |

Certified Document Number: 573349863 - Page 12 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| KAYRON | ARNOLD | GA | No |
| MICHELLE | ARNOLD | MA | No |
| NEIL | ARNOLD | OK | No |
| STACY | ARNOLD | AL | No |
| TONI | ARNOLD | CA | No |
| KEMEYARTUS | AROCHO | NC | No |
| ANJA | ARON | AL | No |
| JESSICA | ARREDONDO | NC | No |
| CARL | ARRINGTON | NY | No |
| MICHAEL | ARRINGTON | FL | No |
| TIMOTHY | ARRINGTON | TN | No |
| AMELIO | ARROYO | NY | No |
| IRENE | ARSENEAU | HI | No |
| ARNULFO | ARTEAGA | CA | No |
| SANDRA | ARTERBERRY | MS | No |
| LINDA | ARTHUR | FL | No |
| SHERRY | ARTHUR | FL | No |
| DOROTHY | ARTIS | NC | No |
| PAUL | ARTRIP | FL | No |
| DONALD | ARY | OH | No |
| SHAMEIRAH | ARZT | MO | No |
| MICHAEL | ASARD | CA | No |
| MARCUS | ASH | AL | No |
| TYLER | ASH | NY | No |
| PATTI | ASHBY | CA | No |
| ROBERT | ASHBY | FL | No |
| CARTER | ASHCRAFT | AR | No |
| DONALD | ASHCRAFT | MA | No |
| ROYCE | ASHCROFT | FL | No |
| KOREY | ASHFORD | MO | No |
| ROBERT | ASHFORD | NY | No |
| BRANDON | ASHLEY | FL | No |
| CHIMERE | ASHLEY | FL | No |
| DASHAMIKA | ASHLEY | GA | No |
| WILLIAM | ASHMAN | MA | No |
| CAROLYN | ASHTON | KY | No |
| DELORES | ASKE | GA | No |
| DEBRA | ASKEW | GA | No |
| DNARIO | ASKEW | AL | No |
| JOHN | ATALLAH | CA | No |
| JEREMY | ATCHISON | WI | No |
| RODNEY | ATES | HI | No |
| CAROLYN | ATKINS | TN | No |
| PHILLIP | ATKINS | FL | No |
| WHITNEY | ATKINS | FL | No |
| BRANDON | ATKINSON | NC | No |
| ANTWON | ATTY | MO | No |
| ELISE | ATWOOD | AR | No |

Certified Document Number: 573498863 - Page 13 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| LYDIA | ATWOOD | KS | No |
| MARVIN | AUBREY | KY | No |
| RAY | AUCOIN | LA | No |
| ANGEL | AUDET | ME | No |
| ASHTON | AUDIBERT | LA | No |
| JOHN | AUEH | CA | No |
| BOB | AUERBACH | MT | No |
| CATHY | AUGUSTINE | LA | No |
| KENNETH | AUGUSTINE | FL | No |
| BRENDA | AUGUSTUS | AL | No |
| HERMAN | AUSBORNE | NC | No |
| ANTHONY | AUSTIN | MA | No |
| ATU | AUSTIN | MA | No |
| AUBREY | AUSTIN | CA | No |
| DARRYL | AUSTIN | AL | No |
| DEANNE | AUSTIN | MS | No |
| FREDRICK | AUSTIN | MS | No |
| JAMES | AUSTIN | MS | No |
| JOHNNY | AUSTIN | FL | No |
| LAURA | AUSTIN | MD | No |
| LINDA | AUSTIN | AR | No |
| MELISSA | AUSTIN | SC | No |
| MICHAEL | AUSTIN | GA | No |
| SAMPSON | AUSTIN | CA | No |
| SHAQUETA | AUSTIN | AL | No |
| TONI | AUSTIN | LA | No |
| ALFREDO | AUTUNEZ | CA | No |
| TARA | AVERA | KY | No |
| BRANDON | AVERY | MO | No |
| JACQUELINE | AVERY | AL | No |
| LEONA | AVERY | NY | No |
| ANGELICA | AVILA | MO | No |
| ISIDRO | AVILA | CA | No |
| LEOBARDO | AVILA | CA | No |
| NANCY | AVILA | CA | No |
| CARLOS | AVILES | FL | No |
| DIANE | AWALT | SC | No |
| ANANI | AWESSO | GA | No |
| JUDY | AYALA | CA | No |
| MARGARITA | AYALA | CA | No |
| MARVIN | AYALA | CA | No |
| SHANNON | AYALA | NY | No |
| DEBRA | AYCOCK | AL | No |
| TAMMIE | AYERS | SC | No |
| JENNIFER | AYLWARD | GA | No |
| THOMAS | AYTES | FL | No |
| NORMA | AZCUY | FL | No |
| DAVID | BABB | TN | No |

Certified Document Number: 573349863 - Page 14 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| MARIE | BABB | AL | No |
| BRIAN | BABBAGE | KY | No |
| RICHARD | BABCOCK | RI | No |
| DORIS | BABINEAUX | LA | No |
| JOHN | BACKER | FL | No |
| LELAUTEE | BACKER | FL | No |
| NICHOLAS | BACKER | NY | No |
| ALAN | BACKES | NE | No |
| JULIE | BACKMAN | CA | No |
| CESAR | BACKUS | CA | No |
| MARIA | BACKUS | CA | No |
| DOROTHY | BACON | FL | No |
| SHARON | BACON | FL | No |
| RACHELLE | BADEAUX | LA | No |
| JASON | BADEN | FL | No |
| AARON | BAERMAN | NY | No |
| JOSE | BAEZ | TN | No |
| TONY | BAGBY | FL | No |
| DENISE | BAGDANOVICH | RI | No |
| DANIEL | BAGWELL | SC | No |
| RANDALL | BAHL | MS | No |
| BEVERLY | BAILEY | GA | No |
| BOBBIE | BAILEY | OK | No |
| BRANDON | BAILEY | GA | No |
| BRENDA | BAILEY | CA | No |
| CLEVELAND | BAILEY | AL | No |
| ERIC | BAILEY | CA | No |
| FLOYD | BAILEY | NC | No |
| GEORGE | BAILEY | MS | No |
| HENRY | BAILEY | MS | No |
| HIRAM | BAILEY | AL | No |
| KATHLEEN | BAILEY | GA | No |
| RICHARD | BAILEY | NC | No |
| ROBIN | BAILEY | WV | No |
| SAM | BAILEY | MO | No |
| STEPHEN | BAILEY | MS | No |
| THERESA | BAILEY | OH | No |
| THOMAS | BAILEY | AL | No |
| WILLIE | BAILEY | IL | No |
| MARIA | BAILLIE | CA | No |
| KENDRA | BAILY | MS | No |
| JOHNNIE | BAIN | FL | No |
| RYAN | BAIN | FL | No |
| ANTHONY | BAINE | AL | No |
| FELECIA | BAINES | MO | No |
| SATNAM | BAINS | CA | No |
| MICKIE | BAIR | OH | No |
| JESSE | BAIRD | FL | No |

Certified Document Number: 57349863 - Page 15 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| SUSIE | BAIREUTHER | FL | No |
| JOSEPH | BAIS | CA | No |
| SALINA | BAISA | CA | No |
| ANDREW | BAKER | KS | No |
| BARBARA | BAKER | IL | No |
| BILLY | BAKER | AR | No |
| BRITTNYE | BAKER | GA | No |
| DANIEL | BAKER | OK | No |
| DANIEL | BAKER | TN | No |
| DANIELLE | BAKER | AL | No |
| DENNIS | BAKER | MN | No |
| DIANE | BAKER | FL | No |
| HOLLIE | BAKER | KY | No |
| JESSICA | BAKER | OK | No |
| JOHN | BAKER | FL | No |
| K | BAKER | GA | No |
| KAREN | BAKER | OH | No |
| LADYE | BAKER | GA | No |
| LEE | BAKER | CA | No |
| MARQUITA | BAKER | FL | No |
| MICHAEL | BAKER | OH | No |
| NATHANIEL | BAKER | FL | No |
| NICHOLE | BAKER | CA | No |
| PAMELA | BAKER | SC | No |
| PETER | BAKER | CA | No |
| ROBERT | BAKER | MS | No |
| SHARON | BAKER | NC | No |
| TARONDER | BAKER | GA | No |
| TAZOMISHA | BAKER | SC | No |
| TIMOTHY | BAKER | CA | No |
| TRAVIS | BAKER | CA | No |
| FRANK | BAKTIS | MS | No |
| NAOMI | BALAIS | FL | No |
| CHRISTOPHER | BALANGUE | FL | No |
| YESENIA | BALBUENA | CA | No |
| SUSAN | BALDING | NY | No |
| ALEXANDER | BALDWIN | KY | No |
| MICHAEL | BALDWIN | AL | No |
| MICHAEL | BALDWIN | NC | No |
| TINA | BALDWIN | AR | No |
| JAMES | BALIAN | RI | No |
| CAROL | BALL | MO | No |
| JAMES | BALL | KS | No |
| JESSICA | BALL | NC | No |
| JON | BALL | TN | No |
| LADONNA | BALL | AZ | No |
| TIMOTHY | BALL | MA | No |
| ANTHONY | BALLARD | NC | No |

Certified Document Number: 573498863 - Page 16 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| BARBARA | BALLARD | SC | No |
| BRENDA | BALLARD | NC | No |
| GARY | BALLARD | NC | No |
| JERRY | BALLARD | NC | No |
| LEE | BALLARD | OH | No |
| PATRICK | BALLARD | NC | No |
| PHILLIP | BALLARD | AR | No |
| THOMAS | BALLEW | TN | No |
| TRACIE | BALLOU | KY | No |
| MIKE | BALLWEG | SC | No |
| ARRID | BALTIMORE | GA | No |
| MARTHA | BALTODANO | FL | No |
| DIXIE | BALZER | MA | No |
| MARY | BANCROFT | AL | No |
| JENNIE | BANDILLA | MA | No |
| ROGER | BANFILL | NC | No |
| SOLITA | BANFORD | LA | No |
| BRIAN | BANISTER | MO | No |
| ANGELA | BANKS | AL | No |
| BETTY | BANKS | LA | No |
| DEJUANA | BANKS | LA | No |
| DENISE | BANKS | NC | No |
| DICEL | BANKS | NY | No |
| GICANDA | BANKS | GA | No |
| JIMMIE | BANKS | MO | No |
| Latara | Banks | AL | No |
| MICHAEL | BANKS | TN | No |
| OLLIE | BANKS | GA | No |
| SHERA | BANKS | AL | No |
| TANGELA | BANKS | FL | No |
| TYRONE | BANKS | TN | No |
| CYNTHIA | BANKSTON | GA | No |
| RAY | BANKSTON | OH | No |
| SPARKLE | BANKSTON | AR | No |
| STANLEY | BANKSTON | GA | No |
| VIVIAN | BANTON | LA | No |
| ANGELA | BANUELOS | CA | No |
| JEREMY | BAPTISTE | LA | No |
| EDDY | BARBA | FL | No |
| JENNIFER | BARBEAU | MA | No |
| DELONTE | BARBER | OH | No |
| DONN | BARBER | OH | No |
| SONJA | BARBER | NC | No |
| STEPHEN | BARBER | TN | No |
| SUZANNE | BARBER | RI | No |
| CYNTHIA | BARBOSA | MA | No |
| KYLE | BARCK | CA | No |
| TODD | BAREFIELD | TN | No |

Certified Document Number: 573349863 - Page 17 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| WILBERT | BARETT | NC | No |
| JOHN | BARFEILD | FL | No |
| PATRICK | BARFIELD | MO | No |
| DENA | BARGA | GA | No |
| KATHERINE | BARGER | MO | No |
| KENNETH | BARHORST | KY | No |
| BRITTANY | BARIA | CA | No |
| LEWIS | BARICHIVICH | LA | No |
| SERGE | BARIL | FL | No |
| SHAWN | BARIL | FL | No |
| ERICA | BARKER | GA | No |
| NATASHA | BARKER | AL | No |
| PAMELA | BARKER | LA | No |
| STEPHANIE | BARKER | FL | No |
| EMILE | BARKLEY | LA | No |
| MAMIE | BARKSDALE | MO | No |
| VICKIE | BARNACHIA | CA | No |
| STEVEN | BARNARD | TN | No |
| AMEY | BARNER | GA | No |
| BENNY | BARNER | CA | No |
| JUDY | BARNER | SC | No |
| AMBER | BARNES | FL | No |
| ANGELA | BARNES | LA | No |
| ANGELA | BARNES | MO | No |
| BRITTNEY | BARNES | CA | No |
| CAROL | BARNES | OK | No |
| CHINA | BARNES | NY | No |
| CLARENCE | BARNES | OK | No |
| DANIEL | BARNES | MO | No |
| DARRELL | BARNES | KY | No |
| DARRYL | BARNES | MO | No |
| DAVID | BARNES | OK | No |
| DEBORAH | BARNES | MA | No |
| ELRICH | BARNES | NC | No |
| HOLLY | BARNES | MO | No |
| HOLLY | BARNES | VA | No |
| JACQUELYN | BARNES | FL | No |
| LESLIE | BARNES | AR | No |
| MALAIKA | BARNES | FL | No |
| MICHELE | BARNES | KS | No |
| PAULA | BARNES | SC | No |
| REX | BARNES | FL | No |
| ROBERT | BARNES | NC | No |
| SHEILA | BARNES | KS | No |
| STERLING | BARNES | FL | No |
| ANGELA | BARNETT | MS | No |
| CHRISTOPHER | BARNETT | AR | No |
| DOROTHY | BARNETT | TN | No |

Certified Document Number: 57349863 - Page 18 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| WILLIAM | BARNETT | MO | No |
| MARCUS | BARNETTE | SC | No |
| CHARLES | BARNHART | OK | No |
| ASHLEY | BARR | NC | No |
| GARY | BARR | NC | No |
| KENDALL | BARR | OK | No |
| LINDSEY | BARR | FL | No |
| TYRINA | BARR | SC | No |
| NORMA | BARRANCO | CA | No |
| CHRISSY | BARRERA | FL | No |
| JUAN | BARRERA | CA | No |
| KARLA | BARRERA | CA | No |
| PAMELA | BARRERA | CA | No |
| RAUL | BARRERA | CA | No |
| ANTHONY | BARRETT | GA | No |
| BENJAMIN | BARRETT | RI | No |
| JAMES | BARRETT | FL | No |
| JOANNE | BARRETT | CA | No |
| JOSHUA | BARRETT | AL | No |
| PABLO | BARRIENTOS | CA | No |
| ROSS | BARRINGER | MO | No |
| CYNTHIA | BARRINGTON | FL | No |
| DIONISIO | BARRIOS | FL | No |
| EDNA | BARRIOS | CA | No |
| HOWELL | BARRON | GA | No |
| STACY | BARROW | LA | No |
| CINDY | BARRY | LA | No |
| JOE | BARTA | FL | No |
| GABRIEL | BARTEE | MO | No |
| MARGARET | BARTEE | AL | No |
| BRANDON | BARTELS | NE | No |
| BRENDA | BARTHOLOMEW | GA | No |
| CARRIE | BARTLETT | OK | No |
| DIANA | BARTLETT | CA | No |
| BEVERLY | BARTLEY | FL | No |
| LORENZO | BARTLEY | FL | No |
| STEPHANIE | BARTLEY | AR | No |
| TERRI | BARTLEY | MO | No |
| JACKLYNN | BARTON | FL | No |
| KERION | BARTON | NC | No |
| SANDRA | BARTON | LA | No |
| SHARON | BARTON | GA | No |
| SAUNDRA | BASINGER | OH | No |
| JAMES | BASKIN | GA | No |
| KIMBERLY | BASKINS | AL | No |
| DEREK | BASNIGHT | DE | No |
| ASHLEY | BASS | AR | No |
| BRANDY | BASS | NC | No |

Certified Document Number: 573498863 - Page 19 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| DERALD | BASS | MO | No |
| JESSICA | BASS | AL | No |
| LAURIE | BASS | KY | No |
| PATRICIA | BASS | AL | No |
| TAVARAS | BASS | NC | No |
| JOAN | BASSING | MN | No |
| LORETTA | BASTFIELD | NC | No |
| ELIZABETH | BASTIANI | NC | No |
| CESAR | BASTIDA | CA | No |
| AMALAY | BASULTO | FL | No |
| ANDREA | BASWELL | AR | No |
| PAUL | BATCHELOR | NY | No |
| TAMMY | BATEMAN | NC | No |
| BILLY | BATES | AL | No |
| STEPHEN | BATES | FL | No |
| THADDEUS | BATES | FL | No |
| TRUDY | BATES | KY | No |
| NATALIA | BATESCARLOTTA | KY | No |
| BARBARA | BATEY | TN | No |
| RACHEL | BATEY | TN | No |
| RUTH | BATIE | NC | No |
| KIMBERLY | BATSON | OK | No |
| LANE | BATSON | SC | No |
| LATIA | BATSON | MD | No |
| WANDA | BATSON | TN | No |
| FRANCESCA | BATTLE | AL | No |
| FRANK | BATTLE | FL | No |
| MARGO | BATTLE | OK | No |
| TERRANCE | BATTLE | NC | No |
| DENYCE | BATTS | TN | No |
| KASHIMA | BATTS | GA | No |
| KENDRA | BATTS | NC | No |
| DONNA | BAUER | FL | No |
| MARIA | BAUER | CA | No |
| KARYN | BAUGH | OH | No |
| JOY | BAUM | KY | No |
| DOLORES | BAUMAN | MN | No |
| ANGELA | BAUMGARDNER | MT | No |
| DONNA | BAUTISTA | WV | No |
| AMANDA | BAXTER | TN | No |
| DANTE | BAXTER | GA | No |
| DEBORAH | BAXTER | AR | No |
| DIANE | BAXTER | FL | No |
| LAWANDA | BAXTER | LA | No |
| PRISCILLA | BAXTER | SC | No |
| RALPH | BAXTER | FL | No |
| TIMOTHY | BAXTER | KS | No |
| JENNIFER | BAYLISS | NC | No |

Certified Document Number: 573349863 - Page 20 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| FRANK | BAYO | NY | No |
| JASON | BAYS | MO | No |
| KAREN | BAYSINGER | MO | No |
| Brandon | Beach | CA | No |
| DEBORAH | BEAHAN | FL | No |
| MARY | BEALS | LA | No |
| GERALD | BEAM | FL | No |
| ANGELA | BEAN | ME | No |
| ANTHONY | BEAN | KY | No |
| JUNE | BEAN | ME | No |
| THOMAS | BEAN | TN | No |
| ALANNAH | BEARD | AR | No |
| CHARLES | BEARD | GA | No |
| EARNEST | BEARD | FL | No |
| MARY | BEARD | TN | No |
| PATRICIA | BEARD | AL | No |
| RACHEL | BEARD | NC | No |
| VETA | BEARD | GA | No |
| TIMOTHY | BEARDEN | GA | No |
| BRENDA | BEASLEY | MS | No |
| DONNA | BEASLEY | GA | No |
| JANICE | BEASLEY | GA | No |
| JENNIFER | BEASLEY | MO | No |
| LARUE | BEASLEY | IL | No |
| MARIA | BEASLEY | MO | No |
| LARRY | BEATIONG | CA | No |
| CONNIE | BEATTY | NC | No |
| MARK | BEATTY | FL | No |
| JEFFREY | BEAUDETTE | NY | No |
| RODGER | BEAULIEU | NY | No |
| ROSA | BEAVER | MO | No |
| GEORGE | BEAVERS | AR | No |
| AMELIA | BECERRA | CA | No |
| LAWRENCE | BECHET | MA | No |
| JIMMIE | BECK | MO | No |
| KELMER | BECK | HI | No |
| RECECCA | BECK | GA | No |
| ROY | BECK | OK | No |
| ROSEMARIE | BECKER | NY | No |
| SHERI | BECKER | TN | No |
| RICHARD | BECKFORD | FL | No |
| DILLARD | BECKHAM | AR | No |
| TOMMIE | BECKHAM | GA | No |
| GREGORY | BECKNER | CA | No |
| RENE | BECKOM | CA | No |
| GARRETT | BECKVERMIT | FL | No |
| JOHN | BECKWITH | LA | No |
| LONZO | BECKWITH | FL | No |

Certified Document Number: 573349863 - Page 21 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| STEVEN | BECNEL | LA | No |
| CLIFTON | BECTON | MO | No |
| JESSICA | BECTON | LA | No |
| ROBYN | BECTON | LA | No |
| JEFF | BEDAN | MS | No |
| ILENA | BEDDINGFIELD | IL | No |
| VIKRAM | BEDI | GA | No |
| MARIE | BEDIRLIAN | CA | No |
| MICHAEL | BEDNARZ | MA | No |
| GUILLERMO | BEDOLLA | CA | No |
| ANNE | BEDROSSIAN | WA | No |
| INA | BEECHBOARD | KY | No |
| MARQUITA | BEEKS | MS | No |
| TAMORA | BEELER | TN | No |
| ROGER | BEEMAN | NC | No |
| JIMMY | BEENE | OK | No |
| ELVIS | BEGANOVIC | FL | No |
| PATRICK | BEGUIRISTAIN | FL | No |
| WENDY | BEHNKE | AR | No |
| TINA | BEHRLE | KS | No |
| JOSEPH | BEIRNE | MO | No |
| YOLANDA | BEJARANO | CA | No |
| ELVIRA | BELANGER | FL | No |
| ANGELINA | BELCHER | FL | No |
| HERMAN | BELCHER | AR | No |
| RICK | BELFIORE | CA | No |
| LUIS | BELIS | FL | No |
| AMANDA | BELITZ | TN | No |
| OLFRY | BELIZAIRE | FL | No |
| LINDA | BELK | FL | No |
| ANDRE | BELL | GA | No |
| APRIL | BELL | AL | No |
| BERTHA | BELL | CA | No |
| BETTY | BELL | SC | No |
| CAROL | BELL | SC | No |
| CELESTINE | BELL | AL | No |
| CORENA | BELL | AK | No |
| DARIUN | BELL | GA | No |
| GARY | BELL | MO | No |
| JAMES | BELL | NC | No |
| KAREN | BELL | LA | No |
| LESLIE | BELL | AL | No |
| MARIAN | BELL | GA | No |
| MICHAEL | BELL | GA | No |
| MYCHAEL | BELL | OK | No |
| NENA | BELL | AL | No |
| OTHA | BELL | GA | No |
| PAMELA | BELL | TN | No |

tblNonTexas2

| | | | |
|---|---|---|---|
| RITA | BELL | LA | No |
| ROBERT | BELL | MS | No |
| ROSE | BELL | OH | No |
| ROSEMARY | BELL | NY | No |
| ROY | BELL | TN | No |
| THOMAS | BELL | GA | No |
| TRACI | BELL | AL | No |
| VICKIE | BELL | TN | No |
| NICOLE | BELLAS | GA | No |
| CHARLOTTE | BELLBROWN | FL | No |
| KENNETH | BELLINGER | NC | No |
| NANCY | BELLINGER | CA | No |
| SHANTA | BELT | CA | No |
| IVAN | BELTRAN | CA | No |
| ROBERT | BELTRAN | NY | No |
| MATHEW | BELTRANO | CA | No |
| ANDREW | BELTZ | FL | No |
| NATALIE | BEMBETOVA | FL | No |
| JEREMAINE | BEMBRY | FL | No |
| ANDRES | BENAVIDES | CA | No |
| JOE | BENDAHAN | FL | No |
| VICTOR | BENDER | KY | No |
| DEBORAH | BENDOLPH | AL | No |
| JASMINE | BENDOLPH | AL | No |
| STEVEN | BENEDA | FL | No |
| DARIUS | BENEFIELD | NY | No |
| RHONDA | BENFATTO | MO | No |
| ANDRIA | BENFORD | AL | No |
| DANIELLE | BENICA | FL | No |
| MARIA | BENITES | NC | No |
| VICTORIA | BENITES | CA | No |
| DONALD | BENJAMIN | FL | No |
| KIMBERLY | BENJAMIN | MO | No |
| TAMEKO | BENJAMIN | LA | No |
| ELEANOR | BENNER | OH | No |
| EVELYN | BENNER | OH | No |
| ALICE | BENNETT | FL | No |
| CAMESHA | BENNETT | NC | No |
| CAROL | BENNETT | ME | No |
| CEDRIC | BENNETT | MO | No |
| CHARLES | BENNETT | NC | No |
| CHRIS | BENNETT | TN | No |
| CORDELIA | BENNETT | NC | No |
| CYNTHIA | BENNETT | WI | No |
| DESTRY | BENNETT | NV | No |
| DOROTHY | BENNETT | AL | No |
| JEFFERY | BENNETT | LA | No |
| JESSIE | BENNETT | LA | No |

Certified Document Number: 573498863 - Page 23 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| JOHNNE | BENNETT | SC | No |
| KAYLEN | BENNETT | LA | No |
| KEVIN | BENNETT | SC | No |
| LISA | BENNETT | NC | No |
| SHALINDA | BENNETT | NC | No |
| TIFFANI | BENNETT | OK | No |
| VICTOR | BENNETT | NC | No |
| SHAKEILA | BENNETTE | FL | No |
| KONYA | BENNING | GA | No |
| CRYSTAL | BENOIT | LA | No |
| DIANNA | BENOIT | LA | No |
| BOB | BENSON | CA | No |
| DESCHORNE | BENTLEY | CA | No |
| GERALD | BENTLEY | GA | No |
| LESLIE | BENTLEY | MO | No |
| SISIGAFUA | BENTLEY | HI | No |
| PAUL | BENTLY, JR | MA | No |
| CARLTON | BENTON | CA | No |
| KATRINA | BENTON | NC | No |
| MARY | BENTON | NY | No |
| MICHELLE | BENTON | NC | No |
| ROBERT | BENTON | CA | No |
| ROSE | BENTON | CA | No |
| TIFFANY | BENTON | NC | No |
| SUZANNE | BENTZ | NC | No |
| TERRY | BENTZLER | NH | No |
| MICHAEL | BERBAKOV | FL | No |
| JUSTIN | BERCK | MO | No |
| KAREN | BERG | CA | No |
| NICOLE | BERGER | KS | No |
| JEANETTE | BERGERON | LA | No |
| PATRICIA | BERGERON | MA | No |
| STEPHANIE | BERGERON | LA | No |
| ANGELA | BERGEY | OK | No |
| JEFFREY | BERGLUND | WA | No |
| DEBORAH | BERGMAN | GA | No |
| CAROLINE | BERGMANN | MO | No |
| JAGMAIL | BERING | CA | No |
| LISA | BERK | NC | No |
| MARIA | BERLANGA | CA | No |
| ELAINE | BERLUCCHI | NY | No |
| RONALD | BERLUCHAUX | LA | No |
| MARITZA | BERMUDEZ | MA | No |
| MARY | BERNAL | MO | No |
| JERRY | BERNHARDT | AK | No |
| WILLIAM | BERNHARDT | FL | No |
| DEBRA | BERNSTEIN | OK | No |
| CHRISTOPHER | BERNUTH | MO | No |

Certified Document Number: 573498863 - Page 24 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| ROBERT | BERRA | MO | No |
| JAMES | BERRY | GA | No |
| JAQUEZS | BERRY | CA | No |
| JOHN | BERRY | TN | No |
| LENA | BERRY | SC | No |
| LEWIS | BERRY | MD | No |
| NATHAN | BERRY | IL | No |
| REBECCA | BERRY | AL | No |
| RICHARD | BERRY | NC | No |
| SHIRLEY | BERRY | TN | No |
| TAMMY | BERRY | KY | No |
| RITA | BERRYHILL | KY | No |
| DELORIS | BERSHELL | MS | No |
| ANGELA | BERTRAND | CA | No |
| BILL | BERTRAND | CA | No |
| BRANDON | BESEDA | MO | No |
| ZANDRA | BESS | GA | No |
| GRADY | BETHEA | SC | No |
| EBONY | BETRAND | NC | No |
| CLEVON | BETTERTON | NY | No |
| LEANNE | BETTEZ | MA | No |
| JUSTIN | BETTIS | AL | No |
| DENNIS | BETTS | AR | No |
| MICHELE | BEVACQUAEDWAR | CA | No |
| HEATHER | BEVARD | OK | No |
| CONNIE | BEVERLY | GA | No |
| THERESA | BEXTERMILLER | MO | No |
| KARIMA | BEY | NY | No |
| JAMES | BIBBINS | AL | No |
| ZACK | BIBBS | AL | No |
| STEPHEN | BICKART | ME | No |
| KYLE | BICKERTON | MA | No |
| William | Bickett | MN | No |
| MARAE | BICKFORD | OK | No |
| Susan | Bickford | ME | No |
| NUALA | BIEBER | NY | No |
| RONALD | BIEBERITZ | IL | No |
| THOMAS | BIEGACKI | OH | No |
| MELIISSA | BIEHL | WV | No |
| DAVID | BIGELOW | KY | No |
| KENNETH | BIGHAM | GA | No |
| KYERA | BILBO | GA | No |
| JAMES | BILBREY | TN | No |
| JEFFREY | BILLADO | VT | No |
| CHRIS | BILLINGS | AL | No |
| MICHELLE | BILLINGS | FL | No |
| KENNETH | BILLINGSLY | AR | No |
| KENNETH | BILLS | TN | No |

Certified Document Number: 573349863 - Page 25 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| TIMOTHY | BINDNER | CA | No |
| CHRISTOPHER | BIRD | FL | No |
| DIANE | BIRD | NE | No |
| KATHARINE | BIRD | NY | No |
| WILLIAM | BIRD | CA | No |
| NORMAN | BIRDSALL | NC | No |
| TRACY | BIRGE | AL | No |
| CRAIG | BIRMINGHAM | MO | No |
| JENNIFER | BIRMINGHAM | ME | No |
| DEBRA | BIRTELLE | NH | No |
| KATHLEEN | BISEK | MN | No |
| MARY | BISH | OH | No |
| DAVID | BISHOP | MD | No |
| LISA | BISHOP | SC | No |
| NICHOLAS | BISHOP | MO | No |
| TAMMY | BISHOP | GA | No |
| JOSEPH | BITNER | KS | No |
| Brian | Biven | MO | No |
| BRIAN | BIVIN | MO | No |
| TOMORRO | BIVINGS | SC | No |
| DEMOND | BIVINS | GA | No |
| REBECCA | BIVINS | GA | No |
| RAYMOND | BIXBY | KS | No |
| MARLEY | BIZZLE | MO | No |
| DAVID | BLACK | KY | No |
| EDWIN | BLACK | FL | No |
| JEFFERY | BLACK | CA | No |
| JULIUS | BLACK | TN | No |
| KEERSTIN | BLACK | KY | No |
| KELLI | BLACK | MO | No |
| LINDA | BLACK | SC | No |
| PATRICIA | BLACK | MO | No |
| RALPH | BLACK | AL | No |
| TIMOTHY | BLACK | NC | No |
| ANGELA | BLACKBURN | NC | No |
| IMMA | BLACKETER | KS | No |
| JORDAN | BLACKMAN | ME | No |
| DAVID | BLACKMON | FL | No |
| DERRICK | BLACKMON | CA | No |
| CONSTANCE | BLACKWELL | IL | No |
| JOHN | BLACKWELL | AR | No |
| JOYCE | BLACKWELL | FL | No |
| KENNETH | BLACKWELL | MO | No |
| MONICA | BLACKWELL | FL | No |
| JEAN | BLACKWOOD | MO | No |
| MARK | BLAIR | NY | No |
| TRACEY | BLAIR | OH | No |
| PETE | BLAIS | GA | No |

Certified Document Number: 573349863 - Page 26 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| BENJAMIN | BLAKE | NC | No |
| BENNIE | BLAKE | LA | No |
| CHRISTOPHER | BLAKE | MD | No |
| JOHN | BLAKE | MD | No |
| KIMBERLY | BLAKE | MO | No |
| MORGAN | BLAKE | AL | No |
| ROXANN | BLAKE | NE | No |
| REGINALD | BLAKENEY | GA | No |
| THOMAS | BLAKENEY | NC | No |
| ANTOINETTE | BLAKEY | FL | No |
| ROBIN | BLAKLEY | CA | No |
| REUBEN | BLAKNEY | NC | No |
| RANDY | BLALOCK | NC | No |
| DALLAS | BLANCHARD | CA | No |
| KATHY | BLANCHARD | LA | No |
| LESLEY | BLANCHARD | ME | No |
| RICHARDO | BLANCO | FL | No |
| ROMAN | BLANCO | CA | No |
| WILLIAM | BLAND | NC | No |
| NICHOLAS | BLANEY | NY | No |
| CLAYTON | BLANKENSHIP | OK | No |
| JILL | BLANKENSHIP | AR | No |
| MEGAN | BLANKENSHIP | KY | No |
| YVONNE | BLANKENSHIP | OH | No |
| BRYAN | BLANKS | MO | No |
| CLOTHILDA | BLANKS | AL | No |
| SHACORY | BLANKS | NC | No |
| DIANNE | BLANQUE | LA | No |
| DERRICK | BLANTON | FL | No |
| ELIZABETH | BLANTON | OH | No |
| MONIQUE | BLANTON | MS | No |
| JASMAIN | BLASH | GA | No |
| JOHN | BLEDSOE | GA | No |
| LISA | BLEDSOE | TN | No |
| URSULA | BLEDSOE | MD | No |
| TERA | BLENK | SC | No |
| WILLIAM | BLESSING | GA | No |
| APRIL | BLEUINS | CA | No |
| THOMAS | BLEVENS | FL | No |
| BRIAN | BLEVINS | AR | No |
| DEBBIE | BLEVINS | AL | No |
| DONALD | BLICKENSTAFF | MD | No |
| SLATER | BLIGE | GA | No |
| JUDY | BLINE | MS | No |
| SUE | BLISS | NY | No |
| JOHN | BLIVEN | TN | No |
| ANTHONY | BLIX | WI | No |
| HARVEY | BLOCKER | NY | No |

Certified Document Number: 573349863 - Page 27 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| JONATHAN | BLOCKER | SC | No |
| JUSTIN | BLOCKETT | AR | No |
| GLEN | BLOODWORTH | NC | No |
| JOHN | BLOUIN | GA | No |
| ANGELA | BLOUNT | GA | No |
| CHRISTOPHER | BLOUNT | NC | No |
| FLORENCE | BLOUNT | GA | No |
| FRONCHI | BLOUNT | FL | No |
| LAROSE | BLOUNT | NC | No |
| CLARRISSA | BLUE | NY | No |
| TREVOR | BLUNDELL | KS | No |
| BARBARA | BLUNT | SC | No |
| EDWARD | BLUNT | OH | No |
| ERIC | BLYMYER | NC | No |
| JONATHAN | BOAN | NC | No |
| RODOLFO | BOATE | CA | No |
| DAVID | BOATNER | FL | No |
| NATHANIEL | BOB | LA | No |
| OTHO | BOBBINS | OK | No |
| LACEY | BOCHAMANN | AL | No |
| MARION | BOCK | AR | No |
| JINNAH | BOCKARIE | MA | No |
| DEBORAH | BOCKEWITZ | LA | No |
| WALTON | BODDON | FL | No |
| ASHLEY | BODDY | GA | No |
| AMANDA | BODIN | CA | No |
| THERESA | BOEHLER | CA | No |
| JESSICA | BOESEN | NC | No |
| SHALONDA | BOGIN | NC | No |
| CHARLES | BOISROND | FL | No |
| LISA | BOISVERTMACKEN | VT | No |
| MIRTHA | BOJORQUEZ | CA | No |
| DARRELL | BOLDEN | MS | No |
| SANDRA | BOLDEN | MS | No |
| JEFF | BOLEN | IN | No |
| RON | BOLER | LA | No |
| Ebony | Boles | NC | No |
| HENRIETTA | BOLES | NC | No |
| JAMES | BOLES | AL | No |
| BRUCE | BOLGER | ME | No |
| BRETT | BOLIN | LA | No |
| LARRY | BOLING | TN | No |
| RICHARD | BOLLING | MO | No |
| ANGELIA | BOLTON | MS | No |
| JANA | BOLTON | CA | No |
| CHARISSA | BOMAR | IL | No |
| GLENN | BOMAR | OH | No |
| JOHN | BOMAR | OK | No |

Certified Document Number: 573349863 - Page 28 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| HEATHER | BONAVENTE | CA | No |
| THOMAS | BONCEK | MA | No |
| DONNA | BOND | FL | No |
| LASHUNDA | BOND | TN | No |
| LONA | BOND | KY | No |
| SHERRY | BOND | TN | No |
| ANITA | BONDS | CA | No |
| ANWAN | BONDS | TN | No |
| ELLIS | BONDS | FL | No |
| KERRY | BONDS | LA | No |
| JAMES | BONE | FL | No |
| RICHARD | BONECK | NV | No |
| ARELI | BONET | FL | No |
| SCOTT | BONGIORNO | FL | No |
| FELIX | BONILLA | FL | No |
| MARIE | BONILLA | OH | No |
| CHARLES | BONN | MN | No |
| CHRISTOPHER | BONNEAU | RI | No |
| ANTHONY | BONNER | FL | No |
| EDWARD | BONNER | MA | No |
| ROGER | BONNER | FL | No |
| LARRY | BONNETT | CA | No |
| ROBERT | BONNEY | CA | No |
| GERALDINE | BONVILLAIN | LA | No |
| PAULINE | BONVILLAIN | LA | No |
| JESSIE | BONVILLIAN | LA | No |
| KERRI | BOOE | NC | No |
| IRA | BOOK | CA | No |
| CANDACE | BOOKER | GA | No |
| CURTIS | BOOKER | MO | No |
| CYNTHIA | BOOKER | NC | No |
| DAVID | BOOKER | GA | No |
| ENGCATTI | BOOKER | TN | No |
| FLORINE | BOOKER | MO | No |
| JOE | BOOKER | IL | No |
| MELVIN | BOOKER | TN | No |
| MICHELLE | BOOKER | SC | No |
| RONALD | BOOKER | MO | No |
| SHERMAN | BOOKER | MO | No |
| TIKEISHA | BOOKMAN | OK | No |
| ED | BOOKTRN | MO | No |
| DESHOWN | BOONE | CA | No |
| DOROTHY | BOONE | MO | No |
| TAYLOR | BOONE | AR | No |
| GEORGE | BOOTH | NY | No |
| JAYNE | BOOTH | TN | No |
| LINDA | BOOTH | FL | No |
| LISA | BOOTH | KS | No |

Certified Document Number: 573349863 - Page 29 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| ROOSEVELT | BOOZER | MO | No |
| RENNE | BORDNER | NE | No |
| MANUEL | BORGES | GA | No |
| NOEL | BORGES | FL | No |
| SADIE | BORGES | MA | No |
| JULIE | BORGIA | NY | No |
| SVETLANA | BORISOVA | SC | No |
| GLORIA | BORNETT | FL | No |
| OMAR | BORNIEA | FL | No |
| LATONIA | BORRAS | GA | No |
| KEVIN | BORREGAARD | CA | No |
| AIXA | BORRERO | FL | No |
| SALLY | BORSLIEN | CA | No |
| WILLA | BOSCH | AL | No |
| LISA | BOSELY | KY | No |
| DEBORAH | BOSLEY | NC | No |
| LEAH | BOSSLER | SC | No |
| ANGELIA | BOSTON | GA | No |
| CORINE | BOSTON | TN | No |
| JAMETTA | BOSTON | NY | No |
| BARRY | BOSWELL | SC | No |
| JULIE | BOSWELL | MS | No |
| DANIEL | BOTELHO | FL | No |
| VANESSA | BOTT | AL | No |
| GLENN | BOTTOMS | AL | No |
| LINDA | BOUCHARD | MA | No |
| ANTHONY | BOUDREAU | ME | No |
| RICHARD | BOULANGER | NH | No |
| LAURIE | BOULDIN | NC | No |
| MICHEAL | BOUR | CA | No |
| CHRISTOPHER | BOURGEOIS | FL | No |
| DARWIN | BOUSHON | WI | No |
| LASCHEL | BOUTTE | LA | No |
| LEIGH | BOUTWELL | AL | No |
| ARLENE | BOVA | FL | No |
| ELIOTT | BOWDEN | NC | No |
| ELIZABETH | BOWDEN | AR | No |
| MORRIS | BOWDEN | NC | No |
| SHERIKA | BOWDEN | TN | No |
| DONNA | BOWEN | MO | No |
| WILLIAM | BOWEN | NC | No |
| KAREN | BOWENS | SC | No |
| VICKI | BOWER | NY | No |
| ANGELA | BOWERS | KY | No |
| MEGAN | BOWERS | MO | No |
| MICHAEL | BOWERS | TN | No |
| RYAN | BOWERS | TN | No |
| SANDRA | BOWERSOX | OH | No |

Certified Document Number: 573349863 - Page 30 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| MARILYN | BOWIE | AL | No |
| RICHIE | BOWLES | ME | No |
| JOEL | BOWLING | OK | No |
| JUDITH | BOWLING | WV | No |
| GAVIN | BOWMAN | SC | No |
| KALA | BOWMAN | MS | No |
| RANDALL | BOWMAN | AK | No |
| RYAN | BOWMAN | NC | No |
| WANDA | BOWMAN | AL | No |
| EARL | BOWRY | KY | No |
| PEARL | BOWSER | AL | No |
| BARBARA | BOYCE | FL | No |
| DAVID | BOYCE | HI | No |
| MICHAEL | BOYCE | GA | No |
| CHERYL | BOYD | FL | No |
| DARRYL | BOYD | NY | No |
| DONNA | BOYD | GA | No |
| JAHARI | BOYD | CA | No |
| JELYNN | BOYD | LA | No |
| JENNIFER | BOYD | VT | No |
| JOE | BOYD | AL | No |
| JOSEPH | BOYD | SC | No |
| LASHONDRA | BOYD | TN | No |
| MARY | BOYD | SC | No |
| ODELL | BOYD | GA | No |
| SARA | BOYD | GA | No |
| NICOLE | BOYDSTUN | OK | No |
| ASHLEIGH | BOYER | FL | No |
| TARA | BOYER | MO | No |
| EVELYN | BOYKIN | GA | No |
| TAMRAH | BOYKIN | NY | No |
| MALCOLM | BOYKO | TN | No |
| MICHAEL | BOYLE | FL | No |
| ROBERT | BOYLE | FL | No |
| VASHTI | BOYNES | FL | No |
| JERMAINE | BOYNTON | NC | No |
| KIM | BRAATEN | IL | No |
| MIKE | BRACAMONTE | CA | No |
| LAMAR | BRACKENS | IN | No |
| BARBARA | BRACKETT | FL | No |
| JEFFREY | BRADBERRY | SC | No |
| CHARLIE | BRADFORD | AL | No |
| DOROTHY | BRADFORD | AL | No |
| DWIGHT | BRADFORD | KS | No |
| KATHY | BRADFORD | KS | No |
| Ruth | Bradford | KY | No |
| TERRY | BRADFORD | CA | No |
| DAVID | BRADHAM | SC | No |

Certified Document Number: 573349863 - Page 31 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| ANTHONY | BRADLEY | NC | No |
| JOHN | BRADLEY | FL | No |
| LEONARD | BRADLEY | LA | No |
| RAMONA | BRADLEY | MS | No |
| RONALD | BRADLEY | LA | No |
| SHIRLEY | BRADLEY | WV | No |
| THOMASINA | BRADLEY | NC | No |
| WALTER | BRADLEY | NH | No |
| MARY | BRADSHAW | LA | No |
| TERESA | BRADSHAW | MO | No |
| RICHARD | BRADSTREET | ME | No |
| CATHERINE | BRADY | NY | No |
| GREGORY | BRADY | NC | No |
| PATRICK | BRADY | NY | No |
| RODERICK | BRADY | CA | No |
| PAUL | BRAGG | WV | No |
| ASHLEY | BRANCH | LA | No |
| NICOLE | BRANCH | NY | No |
| RUSSELL | BRANCH | SC | No |
| JOYCE | BRAND | MO | No |
| JR | BRANDON | MO | No |
| MEAGER | BRANDON | GA | No |
| RASHAD | BRANDON | SC | No |
| SASANDRA | BRANDON | LA | No |
| HEIDI | BRANDT | OH | No |
| MICHAEL | BRANDT | OK | No |
| SHAWN | BRANHAM | MD | No |
| Kathryn | Brannan | NC | No |
| ETTA | BRANSON | NC | No |
| GREGORY | BRANSON | CA | No |
| HERBERT | BRANT | GA | No |
| ALICE | BRANTLEY | SC | No |
| CHRIS | BRANTLEY | AL | No |
| JANICE | BRANTLEY | OK | No |
| JESSI | BRANTLEY | IL | No |
| JOE | BRANTLEY | OK | No |
| KIM | BRANTLEY | AL | No |
| LAURA | BRANTLEY | GA | No |
| RILEY | BRANTLEY | LA | No |
| SHERIDAN | BRANTLEY | FL | No |
| TRACY | BRANTLEY | FL | No |
| TYRONE | BRANTLEY | LA | No |
| PATRICIA | BRANYON | SC | No |
| MICHAEL | BRASFIELD | MO | No |
| CARLOS | BRASLEY | AL | No |
| ERIC | BRASSER | NY | No |
| RAY | BRATHWAITE | FL | No |
| MARYBETH | BRAUN | KS | No |

Certified Document Number: 573349863 - Page 32 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| ROBERT | BRAUN | AR | No |
| SHIMMIKKA | BRAVE | SC | No |
| JOSE | BRAVO | CA | No |
| BETTY | BRAWNER | MO | No |
| LUGENIA | BRAXTON | SC | No |
| MARK | BRAXTON | SC | No |
| SHIANA | BRAXTON | AL | No |
| VELVET | BRAXTON | NC | No |
| CHELSIE | BRAY | WI | No |
| DANNY | BRAY | TN | No |
| WANDA | BRAZEAL | OK | No |
| DANIELLE | BRAZEE | FL | No |
| KENNETH | BRAZELL | SC | No |
| SHIRLEY | BRAZIEL | FL | No |
| LLOYD | BRAZILL | KS | No |
| JUSTIN | BREATH | LA | No |
| BRITNEY | BREAUX | LA | No |
| DORITHA | BREAUX | OK | No |
| BETTY | BRECHTEL | MD | No |
| ROSALIE | BRECKENRIDGE | NY | No |
| ROBERT | BRECKER | OH | No |
| GABRIELLE | BREEDING | CA | No |
| PAUL | BREEN | NH | No |
| TRACI | BREEZE | OH | No |
| VERONICA | BREGGS | AR | No |
| JEANETTE | BRELAND | LA | No |
| LARRY | BRELOVE | NY | No |
| DEZARAE | BRENNAN | NY | No |
| KEVIN | BRENNAN | FL | No |
| MICHAEL | BRENNAN | OH | No |
| DEREK | BRENNER | NY | No |
| RICHARD | BRESNAN | MO | No |
| JAY | BRESSERT | OH | No |
| DIANE | BRETT | LA | No |
| AMANDA | BREWER | RI | No |
| ANTHONY | BREWER | GA | No |
| CHRIS | BREWER | GA | No |
| JENNIFER | BREWER | KY | No |
| JIMMY | BREWER | TN | No |
| KENNETH | BREWER | LA | No |
| RICHARD | BREWER | AL | No |
| VICTOR | BREWER | KY | No |
| SUSAN | BREWINGTON | OH | No |
| WILLIAM | BREWSTER | KS | No |
| DEVIN | BREWSTER-HALL | KY | No |
| JULIE | BRIANA | CA | No |
| MAYNANRD | BRIANA | CA | No |
| MONICA | BRICKEN | KY | No |

Certified Document Number: 573349863 - Page 33 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| AKESHA | BRIDGES | AR | No |
| DANIELLE | BRIDGES | AR | No |
| DEQUATTE | BRIDGES | NC | No |
| DICKY | BRIDGES | MO | No |
| JANYOKO | BRIDGES | LA | No |
| NIKKI | BRIDGES | MS | No |
| REMONIA | BRIDGES | NC | No |
| DEKALA | BRIDGEWATER | MS | No |
| JONATHAN | BRIDGEWATER | AR | No |
| JENNIFER | BRIEN | SC | No |
| WAYNE | BRIGALIA | LA | No |
| TIMOTHY | BRIGATI | GA | No |
| KELLY | BRIGGMAN | SC | No |
| ALBERT | BRIGGS | MO | No |
| DARRIN | BRIGGS | CA | No |
| EMMA | BRIGGS | TN | No |
| JUSTEN | BRIGGS | FL | No |
| KENNETH | BRIGGS | NY | No |
| MELINDA | BRIGGS | AK | No |
| MICHAEL | BRIGGS | TN | No |
| MICHELLE | BRIGGS | NY | No |
| ROBERT | BRIGGS | GA | No |
| SHIRLEY | BRIGGS | GA | No |
| TONY | BRIGGS | GA | No |
| ANGIE | BRIGHT | GA | No |
| CORNELIUS | BRIGHT | FL | No |
| LONNIE | BRIGHT | GA | No |
| PAULA | BRIGHT | SC | No |
| BUDD | BRIGHTMAN | NY | No |
| HAROLD | BRIGHTWELL | GA | No |
| INEZ | BRIGHTWELL | GA | No |
| ELAINE | BRIGNAC | LA | No |
| JACK | BRIMHALL | NC | No |
| ALBERT | BRINDLEY | KY | No |
| KEVIN | BRINGHURST | NH | No |
| STEPHANIE | BRINGINGGOOD | OK | No |
| KATHERINE | BRINKLEY | AR | No |
| WILLIAM | BRINKLEY | AR | No |
| LOWELL | BRINLEE | OK | No |
| DONNA | BRINSON | CA | No |
| DIONE | BRINTLEY | OH | No |
| KEHAULANI | BRIONES | HI | No |
| MARVIS | BRISCO | FL | No |
| RODNEY | BRISCO | LA | No |
| SCHEZELE | BRISCOE | LA | No |
| BARBARA | BRISTOL | MO | No |
| TAMMY | BRISTOW | AR | No |
| MARIA | BRITO | CA | No |

Certified Document Number: 573498663 - Page 34 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| CHRISTOPHER | BRITT | AR | No |
| LAWRENCE | BRITT | HI | No |
| ANGELA | BRITTAIN | GA | No |
| JAMES | BRITTAIN | NC | No |
| BRYANT | BRITTON | OH | No |
| KEISHA | BRITTON | FL | No |
| LATANYA | BRITTON | AL | No |
| MARK | BRITTON | FL | No |
| TAMARA | BRITTON | AR | No |
| BRITTANY | BROADNAX | GA | No |
| ANDREA | BROCK | AR | No |
| BETTY | BROCK | SC | No |
| BOBBY | BROCK | GA | No |
| DARREL | BROCK | LA | No |
| GLENNA | BROCK | OK | No |
| JOHN | BROCK | KS | No |
| KRISTINA | BROCK | NC | No |
| SHETIK | BROCK | TN | No |
| KIMBERLY | BROCKELMAN | KS | No |
| TERRI | BROCKETT | NC | No |
| EMILY | BRODEN | GA | No |
| THELMA | BRODIE | CA | No |
| TINA | BRODOWSKI | FL | No |
| PETER | BROEHL | DE | No |
| KIMBERLY | BROEKER | LA | No |
| PAULA | BROGAN | KY | No |
| LINDA | BROMELL | GA | No |
| KATHERINE | BRONAUGH | KY | No |
| KEVIN | BROOKING | FL | No |
| CAROLYN | BROOKINS | FL | No |
| ALMA | BROOKS | GA | No |
| BRANDY | BROOKS | FL | No |
| CAROLE | BROOKS | OK | No |
| CHARLES | BROOKS | MO | No |
| DARRYL | BROOKS | NY | No |
| DEBORAH | BROOKS | IL | No |
| DONNA | BROOKS | HI | No |
| JACQUELINE | BROOKS | GA | No |
| JAMES | BROOKS | GA | No |
| JOSEPH | BROOKS | GA | No |
| KEVIN | BROOKS | TN | No |
| KIM | BROOKS | LA | No |
| LESLIE | BROOKS | MO | No |
| LORAY | BROOKS | MA | No |
| MARCUS | BROOKS | GA | No |
| MARY | BROOKS | LA | No |
| MELINDA | BROOKS | GA | No |
| MIA | BROOKS | GA | No |

Certified Document Number: 573498863 - Page 35 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| MICHAEL | BROOKS | GA | No |
| MICHAEL | BROOKS | MD | No |
| NALANI | BROOKS | GA | No |
| Ontaya | Brooks | MO | No |
| PHIL | BROOKS | FL | No |
| RHONDA | BROOKS | GA | No |
| SCOTT | BROOKS | OH | No |
| SHANEIKA | BROOKS | KY | No |
| SHARON | BROOKS | GA | No |
| STEPHANIE | BROOKS | VA | No |
| STEVEN | BROOKS | CA | No |
| VANESSA | BROOKS | FL | No |
| YVETTE | BROOKS | AK | No |
| ASHLEY | BROOME | NC | No |
| CHRISTINA | BROUGH | GA | No |
| BENJAMIN | BROUGHTON | LA | No |
| PRESTON | BROUGHTON | GA | No |
| CANDI | BROUSSARD | LA | No |
| STELLA | BROUSSARD | LA | No |
| HELEN | BROUSSEAU | LA | No |
| SARAH | BROUTHERS | SC | No |
| DAWN | BROW | MA | No |
| CHARLES | BROWDER | KS | No |
| ROBERTA | BROWDER | LA | No |
| SANTASIA | BROWE | AL | No |
| FAITHE | BROWERCOUTURE | MA | No |
| AKWETE | BROWN | GA | No |
| AMBER | BROWN | OH | No |
| ANDREA | BROWN | FL | No |
| ANGEL | BROWN | AL | No |
| ANGELA | BROWN | MO | No |
| ANTHONY | BROWN | LA | No |
| ANTHONY | BROWN | NC | No |
| ANTHONY | BROWN | OK | No |
| ANTONIO | BROWN | AL | No |
| ANTWANN | BROWN | FL | No |
| APRIL | BROWN | NC | No |
| ARMANDO | BROWN | FL | No |
| BERTHA | BROWN | GA | No |
| BETTY | BROWN | LA | No |
| BEVERLY | BROWN | SC | No |
| BONNIE | BROWN | NH | No |
| BRANDON | BROWN | SC | No |
| BRENDA | BROWN | FL | No |
| BUTLER | BROWN | MS | No |
| CARLEOUS | BROWN | FL | No |
| CAROL | BROWN | GA | No |
| CAROLYN | BROWN | AR | No |

Certified Document Number: 573349863 - Page 36 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| CATHERINE | BROWN | KS | No |
| CATHERINE | BROWN | MO | No |
| CHARITA | BROWN | GA | No |
| CHERI | BROWN | GA | No |
| CHRISTINA | BROWN | CA | No |
| CHRISTOPHER | BROWN | GA | No |
| CICELY | BROWN | AL | No |
| CLIFFORD | BROWN | FL | No |
| CLIFFORD | BROWN | GA | No |
| CLIFTON | BROWN | FL | No |
| CLORY | BROWN | FL | No |
| CORY | BROWN | GA | No |
| CRYSTAL | BROWN | AL | No |
| CYNTHIA | BROWN | TN | No |
| DAFREDA | BROWN | TN | No |
| DAISY | BROWN | NY | No |
| DANIEL | BROWN | OH | No |
| DARCELL | BROWN | LA | No |
| DAVID | BROWN | KS | No |
| DAVID | BROWN | NY | No |
| DAVID | BROWN | TN | No |
| DEBRA | BROWN | KS | No |
| DERIDRE | BROWN | GA | No |
| DEVIN | BROWN | AR | No |
| DIANE | BROWN | GA | No |
| DONALD | BROWN | GA | No |
| DWIGHT | BROWN | AR | No |
| ERIKA | BROWN | FL | No |
| ERNEST | BROWN | MS | No |
| EVANS | BROWN | LA | No |
| FELISHA | BROWN | NC | No |
| FERNASSA | BROWN | TN | No |
| FIZROY | BROWN | GA | No |
| FRANCHE | BROWN | FL | No |
| GAIL | BROWN | GA | No |
| GARRETT | BROWN | AR | No |
| GAYLON | BROWN | AR | No |
| GILBERT | BROWN | GA | No |
| GREORY | BROWN | GA | No |
| HATTIE | BROWN | SC | No |
| HEIDI | BROWN | CA | No |
| HERMAN | BROWN | RI | No |
| ISAAC | BROWN | GA | No |
| JAMES | BROWN | CA | No |
| JASON | BROWN | SC | No |
| JEANNINE | BROWN | OH | No |
| JEFFREY | BROWN | GA | No |
| JESSICA | BROWN | GA | No |

Certified Document Number: 573349863 - Page 37 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| JOANNA | BROWN | TN | No |
| JOERODA | BROWN | GA | No |
| JOHN | BROWN | LA | No |
| JONATHAN | BROWN | GA | No |
| JONATHAN | BROWN | NY | No |
| JOYCE | BROWN | FL | No |
| JULIA | BROWN | CA | No |
| JUSTIN | BROWN | SC | No |
| JYRONNA | BROWN | KY | No |
| KATHY | BROWN | OH | No |
| KATRINA | BROWN | LA | No |
| LASHONDA | BROWN | AL | No |
| LATARCIA | BROWN | FL | No |
| LATORIA | BROWN | NC | No |
| LINDA | BROWN | FL | No |
| LIONELL | BROWN | NC | No |
| LOUIS | BROWN | NC | No |
| LUCIANA | BROWN | NC | No |
| MALLORY | BROWN | GA | No |
| MAMIE | BROWN | AL | No |
| MARGARET | BROWN | GA | No |
| MARY | BROWN | CA | No |
| MICHAEL | BROWN | GA | No |
| MICHAEL | BROWN | SC | No |
| MICKEL | BROWN | NC | No |
| MONICA | BROWN | MS | No |
| MONIQUA | BROWN | AR | No |
| NANCY | BROWN | MA | No |
| NAOMI | BROWN | GA | No |
| NATAIRE | BROWN | LA | No |
| NATASHA | BROWN | RI | No |
| NORMA | BROWN | OK | No |
| PAMELA | BROWN | GA | No |
| PAUL | BROWN | GA | No |
| RACHEL | BROWN | AL | No |
| RASHIDA | BROWN | AL | No |
| RASHIDA | BROWN | OK | No |
| REBECCA | BROWN | MS | No |
| ROBERT | BROWN | DE | No |
| ROMANETHIA | BROWN | LA | No |
| ROSA | BROWN | FL | No |
| ROSETTA | BROWN | OK | No |
| RYAN | BROWN | KY | No |
| SANDRA | BROWN | GA | No |
| SARAH | BROWN | CA | No |
| SEAN | BROWN | LA | No |
| SHANNON | BROWN | FL | No |
| SHANTE | BROWN | CA | No |

Page 35

Certified Document Number: 573549863 - Page 38 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| SHAUN | BROWN | KS | No |
| SHERONICA | BROWN | AL | No |
| SHIRLEY | BROWN | AL | No |
| SHIRLEY | BROWN | MS | No |
| STEPHAIE | BROWN | KY | No |
| STEPHANIE | BROWN | KS | No |
| STEVIE | BROWN | AR | No |
| SUSAN | BROWN | NH | No |
| TALEESHE | BROWN | MO | No |
| TAMMY | BROWN | GA | No |
| TEKENYA | BROWN | TN | No |
| TERRY | BROWN | OH | No |
| TEWANDA | BROWN | TN | No |
| TIANA | BROWN | CA | No |
| TRACEY | BROWN | OH | No |
| TRENT | BROWN | LA | No |
| TUNISA | BROWN | MD | No |
| VALERIE | BROWN | AL | No |
| VALISHIA | BROWN | IL | No |
| VANESSA | BROWN | TN | No |
| VERNA | BROWN | GA | No |
| VERONICA | BROWN | GA | No |
| VIRGINIA | BROWN | GA | No |
| WALTER | BROWN | NC | No |
| WANDA | BROWN | NC | No |
| WENDY | BROWN | GA | No |
| WILLIAM | BROWN | MO | No |
| WILLIAM | BROWN | NC | No |
| XENIA | BROWN | FL | No |
| YVONNE | BROWN | GA | No |
| NINA | BROWNCONE | FL | No |
| DAVID | BROWNE | FL | No |
| KATHRYN | BROWNELL | LA | No |
| RANDELL | BROWNER | OH | No |
| RANDAL | BROWNING | NC | No |
| TARA | BROWNING | GA | No |
| JOSEPH | BROWNLEE | SC | No |
| LETESHA | BROWNRICHARDS( | SC | No |
| CHARLES | BRUCE | KY | No |
| TANESHIA | BRUCE | MO | No |
| JOANNE | BRUETTE | MO | No |
| SEQUOIA | BRUINTON | NC | No |
| MICHAEL | BRULE | MN | No |
| MARK | BRUMMELS | FL | No |
| STACEY | BRUMSEY | GA | No |
| GERARDO | BRUNAL | LA | No |
| JOSEPH | BRUNDAGE | MA | No |
| MICHAEL | BRUNDRETT | FL | No |

Certified Document Number: 573498863 - Page 39 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| WILLIAM | BRUNELLE | NY | No |
| JOY | BRUNETTE | CA | No |
| LOUIS | BRUNING | OK | No |
| GREGORY | BRUNSON | MD | No |
| JAMES | BRUNSON | MA | No |
| JOSEPH | BRUNSON | SC | No |
| KATRINA | BRUNSON | GA | No |
| WALTER | BRUNSON | AL | No |
| CHRISTINE | BRUNT | AL | No |
| KIM | BRUSO | NY | No |
| KRISTIN | BRUST | KS | No |
| DESIREE | BRUTON | GA | No |
| CLARENCE | BRYAN | GA | No |
| DEBORAH | BRYAN | NC | No |
| EUNICE | BRYAN | IN | No |
| JOHN | BRYAN | MA | No |
| KAYLA | BRYAN | KY | No |
| KIMRON | BRYAN | FL | No |
| NANCY | BRYAN | CA | No |
| RALPH | BRYAN | LA | No |
| SANDY | BRYAN | WA | No |
| AMANII | BRYANT | TN | No |
| ANGELA | BRYANT | FL | No |
| ANTIONETTE | BRYANT | FL | No |
| BETTY | BRYANT | LA | No |
| BRENDA | BRYANT | MA | No |
| CASSANDRA | BRYANT | GA | No |
| CHRISTOPHER | BRYANT | NC | No |
| CRYSTAL | BRYANT | NC | No |
| DAVID | BRYANT | AR | No |
| DEBBIEA | BRYANT | KY | No |
| DEMORIO | BRYANT | MO | No |
| HILDA | BRYANT | AL | No |
| JAMES | BRYANT | OK | No |
| JESSE | BRYANT | LA | No |
| JOANNE | BRYANT | NC | No |
| LATOYA | BRYANT | NC | No |
| MARIA | BRYANT | GA | No |
| MARSHA | BRYANT | NC | No |
| RANDY | BRYANT | SC | No |
| RUDINE | BRYANT | FL | No |
| SHIRLEY | BRYANT | FL | No |
| TARSHA | BRYANT | FL | No |
| TEMPEST | BRYANT | NC | No |
| TIMOTHY | BRYANT | AR | No |
| TOSHIBA | BRYANT | NC | No |
| WILFORD | BRYANT | LA | No |
| LAURA | BRYANTTURNER | GA | No |

Certified Document Number: 573349863 - Page 40 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| DAVID | BRYNER | AR | No |
| VERONICA | BRYSON | NC | No |
| CHARLES | BUCHAN | FL | No |
| JOAN | BUCHANAN | WV | No |
| MELISSA | BUCHANAN | OH | No |
| RANDALL | BUCHANAN | GA | No |
| ALYSHA | BUCHMEYER | GA | No |
| MARY | BUCK | MO | No |
| TIMOTHY | BUCK | NY | No |
| HEZEKIEL | BUCKHALTER | GA | No |
| CORBETT | BUCKINGHAM | TN | No |
| KATHRYN | BUCKINGHAM | VA | No |
| EDWARD | BUCKLEY | ME | No |
| JUDY | BUCKLEY | KS | No |
| KRISTYN | BUCKLEY | MA | No |
| MARSHA | BUCKLEY | FL | No |
| SHAYLA | BUCKLEY | MO | No |
| JAMIE | BUCKMAN | ME | No |
| CASONDA | BUCKNER | AR | No |
| GAYLE | BUCKNER | VA | No |
| TARYN | BUDDE | CA | No |
| LYNN | BUDZONSKY | FL | No |
| KAREN | BUENDIA | CA | No |
| DARLENE | BUERKLE | WI | No |
| JAMES | BUERKY | MO | No |
| ANTWAUNE | BUEY | NC | No |
| DANNY | BUFORD | TN | No |
| JAMES | BUFORD | TN | No |
| MELANIE | BUFORD | TN | No |
| OMAR | BUFORD | NC | No |
| EUGENE | BUIE | NC | No |
| EMILE | BUISSON | LA | No |
| ANNE | BUKOWSKI | MA | No |
| TIMOTHY | BULICK | GA | No |
| CHARLES | BULLARD | NY | No |
| DEL | BULLOCK | FL | No |
| KEVIN | BULLOCK | GA | No |
| MARTHA | BULLOCK | KS | No |
| RUBY | BUMPERS | OH | No |
| BALYNDAH | BUMPUS | CA | No |
| BRAD | BUNCH | IN | No |
| JODIE | BUNCH | MO | No |
| JUDY | BUNCH | KS | No |
| TAYLOR | BUNCH | FL | No |
| JULIA | BUNDAGE | FL | No |
| RENEE | BUNDICK | KS | No |
| ALETHEA | BUNKLEY | AL | No |
| BRYAN | BUONO | NC | No |

Certified Document Number: 573498863 - Page 41 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| STEVEN | BURAS | LA | No |
| MICHAEL | BURBA | KY | No |
| JAMES | BURBINE | NH | No |
| CAROLYN | BURCH | OK | No |
| CYNTHIA | BURCH | NC | No |
| JOSELY | BURCH | NC | No |
| JOSETTE | BURCH | GA | No |
| KATHLEEN | BURCH | NY | No |
| SARAH | BURCHFIELD | MS | No |
| DARRYL | BURDEN | AL | No |
| SAMUEL | BURDEN | FL | No |
| SHAWN | BURDEN | KY | No |
| DAVID | BURDETTE | FL | No |
| GREGORY | BURDETTE | MD | No |
| THELMA | BURDETTE | KY | No |
| TERESA | BURESH | KY | No |
| Kimiko | Buress | MO | No |
| LABRACIA | BURESS | MO | No |
| DEBBIE | BURGAMY | OK | No |
| SAMUEL | BURGARA | CA | No |
| ROBERT | BURGARD | CA | No |
| KONRAD | BURGE | CA | No |
| JACK | BURGESS | SC | No |
| JENNIFER | BURGESS | NH | No |
| JESSE | BURGESS | KY | No |
| THOMAS | BURGESS | NC | No |
| LADORAN | BURGIN | GA | No |
| RUBY | BURGMAN | GA | No |
| CODIE | BURIN | AR | No |
| CHERYL | BURINGTON | VA | No |
| KENNETH | BURKE | FL | No |
| ROBERT | BURKE | AL | No |
| SANDRA | BURKE | OK | No |
| TAWANNA | BURKE | FL | No |
| VERONICA | BURKE | FL | No |
| VIRGINIA | BURKE | GA | No |
| WILLIAM | BURKE | NY | No |
| KIMM | BURKES | GA | No |
| DAN | BURKET | CA | No |
| MARK | BURKET | OH | No |
| AIMEE | BURKETT | AL | No |
| CHARLOTTE | BURKETT | WV | No |
| CATHERINE | BURKHALTER | LA | No |
| OMARRO | BURKHALTER | GA | No |
| JOHN | BURKHART | OH | No |
| MONTY | BURKHART | OH | No |
| SUSAN | BURKHOLDER | FL | No |
| JOE | BURKLEW | FL | No |

Certified Document Number: 573498863 - Page 42 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| JANIE | BURKS | AL | No |
| LAJUANA | BURKS | IL | No |
| ALLEN | BURNETT | MO | No |
| CARLTON | BURNETT | AR | No |
| TAMMY | BURNETT | GA | No |
| WANDA | BURNETT | LA | No |
| BOBBY | BURNETTE | TN | No |
| TONYA | BURNEY | FL | No |
| COLLEEN | BURNHAM | MA | No |
| RON | BURNHAM | CA | No |
| BILLIE | BURNS | NC | No |
| BILLY | BURNS | SC | No |
| BRENDA | BURNS | FL | No |
| BRENDA | BURNS | KY | No |
| CHRISTOPHER | BURNS | MA | No |
| DOROTHY | BURNS | AL | No |
| JAMES | BURNS | CA | No |
| JAMES | BURNS | FL | No |
| KEITH | BURNS | IL | No |
| LISA | BURNS | AR | No |
| MICHELE | BURNS | NC | No |
| PHILLIP | BURNS | GA | No |
| RODGER | BURNS | MO | No |
| SHERI | BURNS | MO | No |
| SHON | BURNS | OK | No |
| TERRY | BURNS | OK | No |
| ELOISE | BURNSIDE | MS | No |
| ROBERT | BURNSIDE | AL | No |
| GREG | BURR | AR | No |
| NICKOLAS | BURR | WI | No |
| SHIRLEY | BURR | SC | No |
| TIFFANY | BURR | WI | No |
| GLORIA | BURRELL | LA | No |
| LATONYA | BURRELL | WV | No |
| ROGER | BURRELL | MA | No |
| YLONDA | BURRELL | FL | No |
| MICHAEL | BURRES | CA | No |
| CARVIN | BURRIS | NC | No |
| MARY | BURRIS | NC | No |
| SUSAN | BURRIS | NY | No |
| KATHLEEN | BURROUGHCAMBE | FL | No |
| ALICIA | BURROW | AL | No |
| TAMEEKA | BURROWS | IL | No |
| WALTER | BURROWS | NY | No |
| MARIAN | BURRUS | FL | No |
| AMY | BURSE | NY | No |
| RAMONA | BURSE | GA | No |
| ROBERT | BURSE | GA | No |

Certified Document Number: 573498863 - Page 43 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| JADA | BURSTON | GA | No |
| MICHAEL | BURSTON | GA | No |
| JERROD | BURT | NY | No |
| MARILYN | BURT | AR | No |
| ASHLEY | BURTON | MS | No |
| GERAINE | BURTON | GA | No |
| JEFFERY | BURTON | OH | No |
| JOHN | BURTON | GA | No |
| KATHY | BURTON | GA | No |
| KENNETH | BURTON | CA | No |
| KIMBERLY | BURTON | LA | No |
| MARYANN | BURTON | SC | No |
| SAMANTHA | BURTON | FL | No |
| LARRY | BURTTRAM | AL | No |
| MARY | BUSBOOM | IL | No |
| LAKESHA | BUSBY | AL | No |
| ANNA | BUSCEMI | NY | No |
| ANTHONY | BUSCEMI | NY | No |
| KASEY | BUSCEMI | NY | No |
| MARIA | BUSCH | NY | No |
| Jonathan | Bush | KY | No |
| MARTHA | BUSH | OH | No |
| REBECCA | BUSH | CA | No |
| SONJIA | BUSH | GA | No |
| TENESHA | BUSH | AL | No |
| LYLE | BUSHLAND | IL | No |
| CALANDRA | BUSHNELL | NC | No |
| TRUDY | BUSHONG | MO | No |
| MICHEAL | BUSKER | MA | No |
| DAVID | BUSSE | OH | No |
| MISTI | BUSSELL | OK | No |
| ARTHUR | BUSSIE | GA | No |
| RICHARD | BUSSINGER | SC | No |
| MYRNA | BUSTAMANTE-KAN | FL | No |
| RAMONA | BUTAY | HI | No |
| TIMOTHY | BUTCH | OH | No |
| Deborah | Butchello | NC | No |
| JACKIE | BUTCHER | OK | No |
| MARK | BUTCHER | TN | No |
| CALVIN | BUTLER | FL | No |
| CAROLYN | BUTLER | TN | No |
| CASSANDRA | BUTLER | LA | No |
| DAVID | BUTLER | MO | No |
| DENISE | BUTLER | FL | No |
| DONALD | BUTLER | AR | No |
| ERA | BUTLER | LA | No |
| GLORIA | BUTLER | FL | No |
| JACOB | BUTLER | GA | No |

Certified Document Number: 57349863 - Page 44 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| JAREKA | BUTLER | GA | No |
| JONATHAN | BUTLER | MD | No |
| JUSTIN | BUTLER | NY | No |
| MICHAEL | BUTLER | FL | No |
| NATASHIA | BUTLER | GA | No |
| SAMUEL | BUTLER | SC | No |
| SHAUNKOTA | BUTLER | LA | No |
| SHONTALL | BUTLER | NC | No |
| THOMAS | BUTLER | CA | No |
| WILLIE | BUTLER | AL | No |
| DEBBIE | BUTTACAVOLI | GA | No |
| DOUGLAS | BUTTS | CA | No |
| DAVID | BYERLEY | TN | No |
| AARON | BYERLY | IL | No |
| ANITA | BYERS | NC | No |
| THOMAS | BYERS | OH | No |
| CATHY | BYKOWSKI | CA | No |
| GERALD | BYLAND | OH | No |
| BONNIE | BYLER | MD | No |
| CLANCE | BYNUM | AR | No |
| QUATIUS | BYNUM | NC | No |
| SHELDON | BYNUM | SC | No |
| CATHERINE | BYRD | TN | No |
| CHRISTINE | BYRD | KY | No |
| CLEOPHUS | BYRD | AR | No |
| CLYDE | BYRD | OK | No |
| CYNTHIA | BYRD | NY | No |
| DEANDRA | BYRD | TN | No |
| JOSEPH | BYRD | CA | No |
| MARGARET | BYRD | GA | No |
| NNEKA | BYRD | NC | No |
| PHIL | BYRD | AL | No |
| RONALD | BYRD | FL | No |
| TERRI | BYRD | MO | No |
| JENECIA | BYRDEN | FL | No |
| ROBERT | BYTHROW | MA | No |
| CAROLINA | CABALLERO | CA | No |
| GLORIA | CABALLERO | CA | No |
| PABLO | CABALLERO | CA | No |
| RAYLENE | CABALLERO | CA | No |
| HERMINIO | CABAN | GA | No |
| MIGUEL | CABEZAS | CA | No |
| ALICE | CABLE | NC | No |
| GERALD | CABOT | FL | No |
| GEORGIA | CABRAL | CA | No |
| RONALD | CABRAL | RI | No |
| ALLISON | CABRERA | OK | No |
| FERMIN | CABRERA | FL | No |

Certified Document Number: 573498863 - Page 45 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| MIKE | CABRERA | OK | No |
| YORGERY | CABRERA | FL | No |
| JASON | CACCIATORE | AL | No |
| KELLY | CACHO | FL | No |
| MARTIN | CADDELL | OK | No |
| GLORIA | CADE | FL | No |
| LISA | CADELIEN | FL | No |
| JOSE | CADENA | CA | No |
| KELLY | CADLE | FL | No |
| MICHELLE | CADWELL | FL | No |
| DONEL | CAESAR | FL | No |
| EDWARD | CAGGIANO | NY | No |
| TERESA | CAGLE | AL | No |
| AVERY | CAHEE | MS | No |
| BRYAN | CAIAZZO | SC | No |
| CAROL | CAIN | NY | No |
| CHEREE | CAIN | LA | No |
| PATRICK | CAIN | NY | No |
| RONNIE | CAIN | SC | No |
| TIMOTHY | CAIN | GA | No |
| MARTIN | CAINES | GA | No |
| PAMELA | CAIRNES | NC | No |
| ROBERT | CAISON | VA | No |
| ANTONIO | CAJIGAS | NC | No |
| ERNESTO | CAJINA | FL | No |
| HECTOR | CALDERA | CA | No |
| MARIA | CALDERA | CA | No |
| CHRISTINA | CALDERON | NH | No |
| ROBERT | CALDERON | CA | No |
| AMANDA | CALDWELL | MS | No |
| LORI | CALDWELL | ME | No |
| SARAH | CALDWELL | AL | No |
| SIDDEEGAH | CALDWELL | GA | No |
| CHARLEAN | CALHOUN | FL | No |
| WILLIE | CALHOUN | AL | No |
| CINDY | CALKINS | CA | No |
| LEANN | CALKINS | NC | No |
| ALLISON | CALLAHAN | KY | No |
| CAROL | CALLAHAN | FL | No |
| KELLY | CALLAHAN | MA | No |
| MARGOT | CALLAHAN | SC | No |
| GEORGE | CALLANDER | FL | No |
| ADRIANA | CALLENS | GA | No |
| THOMAS | CALLETTO | NY | No |
| CAROLINA | CALLIS | FL | No |
| DEREK | CALLISON | MO | No |
| CRYSTAL | CALLOWAY | AK | No |
| MANUEL | CAMACHO | CA | No |

Certified Document Number: 573498863 - Page 46 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| JAIME | CAMARILLO | CA | No |
| RONALD | CAMBRA | HI | No |
| JASON | CAMBRON | FL | No |
| KRISTEN | CAMDEN | OH | No |
| DOUGLAS | CAMERON | TN | No |
| ERICA | CAMERON | MS | No |
| MICHELLE | CAMERON | FL | No |
| ROBERT | CAMERON | NC | No |
| ROBIN | CAMERON | NC | No |
| WALTER | CAMERON | FL | No |
| ERIC | CAMINITI | GA | No |
| LYNN | CAMP | NC | No |
| RONALD | CAMP | NC | No |
| SHAVONZAIL | CAMP | GA | No |
| MICHAEL | CAMPA | KS | No |
| ALVESTER | CAMPBELL | NC | No |
| BANESHA | CAMPBELL | GA | No |
| BENEDICT | CAMPBELL | MO | No |
| CAMILLE | CAMPBELL | CA | No |
| CARL | CAMPBELL | SC | No |
| CASSANDRA | CAMPBELL | GA | No |
| DELORES | CAMPBELL | KS | No |
| DONALD | CAMPBELL | OH | No |
| DOUG | CAMPBELL | NC | No |
| FELICIA | CAMPBELL | NC | No |
| JHATURRA | CAMPBELL | FL | No |
| JOANNA | CAMPBELL | KS | No |
| KEYETTA | CAMPBELL | AL | No |
| LILLIAN | CAMPBELL | CA | No |
| MARCUS | CAMPBELL | NC | No |
| MEGAN | CAMPBELL | NC | No |
| NYRA | CAMPBELL | MO | No |
| OLLIE | CAMPBELL | KY | No |
| RYAN | CAMPBELL | MO | No |
| SHERRY | CAMPBELL | NY | No |
| WILLIAM | CAMPBELL | MO | No |
| BEVERLY | CAMPESE | NY | No |
| CRIS | CAMPLIN | AL | No |
| LILLIE | CAMPO | LA | No |
| THOMAS | CAMPO | LA | No |
| AXEL | CAMPOS | CA | No |
| NATALY | CAMPOS | CA | No |
| SHANICE | CAMPOS | AL | No |
| SARAH | CAMREN | WI | No |
| DENISE | CANADY | AR | No |
| MERCEDES | CANALES | NY | No |
| ALICIA | CANAS | CA | No |
| MANUEL | CANCIO | MA | No |

Certified Document Number: 573349863 - Page 47 of 325

tblNonTexas2

| ERIN | CANIPE | NC | No |
|------|--------|----|----|
| JOSEPH | CANIPE | NC | No |
| MELONIE | CANIPE | NC | No |
| CLARICE | CANNADA | FL | No |
| JAMES | CANNADY | NC | No |
| BRENDA | CANNON | LA | No |
| CASEY | CANNON | NV | No |
| CHRISTA | CANNON | GA | No |
| JAMES | CANNON | FL | No |
| LAQUAN | CANNON | LA | No |
| RUBY | CANNON | MS | No |
| SHEILA | CANNON | AL | No |
| STEVE | CANNON | SC | No |
| YESENIA | CANTABRANA | CA | No |
| JAMES | CANTEY | SC | No |
| KHALA | CANTEY | SC | No |
| KYLE | CANTRELL | AL | No |
| MICHAEL | CANTRELL | FL | No |
| REBECCA | CANTRELL | AL | No |
| VERA | CANTRELL | GA | No |
| VIRGINIA | CANTRELL | MS | No |
| LEE | CANTWELL | TN | No |
| SHARREN | CANTY | FL | No |
| KRIS | CAPALBO | ME | No |
| TOMMY | CAPEHART | GA | No |
| TY | CAPELL | CA | No |
| JEVON | CAPERS | FL | No |
| ROSEMARY | CAPERS | GA | No |
| DEJERICA | CAPLETON | AL | No |
| KHRIS | CAPLINGER | AR | No |
| JOHN | CAPOBIANCO | FL | No |
| LEONARDO | CAPOTE | FL | No |
| COLLEEN | CAPP | CA | No |
| RICHARD | CAPPS | NC | No |
| MARIA | CARABALLOSO | FL | No |
| GREGORY | CARAGHER | MO | No |
| MIGUEL | CARATTINI | FL | No |
| DINA | CARAVEO | CA | No |
| EFREN | CARAVEO | CA | No |
| PATRICIA | CARAVEO | CA | No |
| RONDELL | CARCISSE | LA | No |
| DAVID | CARDEN | LA | No |
| FLORA | CARDEN | GA | No |
| GISSELLE | CARDONA | FL | No |
| NELSON | CARDOZO | CA | No |
| JAMES | CAREY | FL | No |
| RUTH | CAREY | NY | No |
| TIMOTHY | CARGILL | KY | No |

Certified Document Number: 573349863 - Page 48 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| DANIEL | CARIDAD | MS | No |
| BOB | CARIFFE | HI | No |
| ANDREW | CARLETON | ME | No |
| CHER | CARLEY | NE | No |
| MICHAEL | CARLILL | MO | No |
| JUDY | CARLISLE | OK | No |
| ROZEITA | CARLISLE | GA | No |
| CHARLES | CARLMAN | FL | No |
| SANDY | CARLOSS | AR | No |
| WILLIAM | CARLOSS | TN | No |
| ADRIAN | CARLSON | MN | No |
| CANDI | CARLSON | FL | No |
| DANIEL | CARLSON | NY | No |
| SANDRA | CARLSON | FL | No |
| DEBORAH | CARLTON | IL | No |
| GRACE | CARLTON | NY | No |
| CANDISE | CARMICHAEL | AL | No |
| JAMES | CARMICHAEL | GA | No |
| JOYCE | CARMICHAEL | GA | No |
| LEONDRA | CARMICHAEL | SC | No |
| RONALD | CARMICHAEL | NC | No |
| JAMES | CARMON | NC | No |
| ROBERT | CARMONA | CA | No |
| RUTH | CARMONA | CA | No |
| ALMETA | CARMONS | MO | No |
| ELVIS | CARMOUCHE | LA | No |
| ANGELLA | CARNEGIE | FL | No |
| MICHAEL | CARNELL | SC | No |
| BRENDA | CARNER | SC | No |
| SILVIA | CARNERO | CA | No |
| THOMAS | CARNETT | AZ | No |
| CANAEY | CARNEY | LA | No |
| JONI | CARNEY | GA | No |
| PATRICK | CARNEY | MA | No |
| TIMOTHY | CARNEY | NY | No |
| GREGORY | CARON | NC | No |
| CHARLOTTE | CARPENTER | KY | No |
| DANNY | CARPENTER | FL | No |
| JONATHAN | CARPENTER | AR | No |
| NICHOLE | CARPENTER | NY | No |
| RAFAELA | CARPENTER | CA | No |
| ROSS | CARPENTER | AR | No |
| STEPHANIE | CARPENTER | NC | No |
| TAMEKA | CARPENTER | SC | No |
| TERILYN | CARPENTER | MA | No |
| BRIAN | CARR | CA | No |
| CURTIS | CARR | KY | No |
| KATLYN | CARR | GA | No |

Certified Document Number: 573349863 - Page 49 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| LEANN | CARR | TN | No |
| MAX | CARR | OK | No |
| RICHARD | CARR | TN | No |
| ROBERT | CARR | MS | No |
| SHEENA | CARR | NC | No |
| STEVE | CARR | VA | No |
| TINA | CARR | SC | No |
| TOBY | CARR | FL | No |
| KATHLEEN | CARRAGHER | FL | No |
| JOSE | CARRASQUILLO | MA | No |
| HECTOR | CARREON | NV | No |
| ROSALBA | CARREON | NV | No |
| ALEXANDER | CARRIAGA | HI | No |
| MICHAEL | CARRICK | AL | No |
| DEBORAH | CARRICO | IN | No |
| FRANCES | CARRICO | KY | No |
| YVON | CARRIERE | NC | No |
| ALEJANDRO | CARRILLO | FL | No |
| GREGORY | CARRINGTON | FL | No |
| MARYFRANCES | CARRINGTON | MO | No |
| JAMES | CARROCL | TN | No |
| AARON | CARROLL | KS | No |
| KERMITT | CARROLL | GA | No |
| LEANA | CARROLL | CA | No |
| MARYANN | CARROLL | OK | No |
| MONICA | CARROLL | MS | No |
| PATRICIA | CARROLL | MO | No |
| SUSAN | CARROLL | NC | No |
| WINFRED | CARROLL | OK | No |
| RONALD | CARROZZA | MS | No |
| DAVID | CARRUTH | GA | No |
| BRENDA | CARSON | SC | No |
| CHARLES | CARSON | IN | No |
| DENNIS | CARSON | SC | No |
| DEREK | CARSON | KS | No |
| KIMBERLEE | CARSON | GA | No |
| LAKENYA | CARSON | AL | No |
| MATTHEW | CARSON | CT | No |
| TANICHIA | CARSON | SC | No |
| CRYSTAL | CARSTARPHEN | GA | No |
| CARLA | CARSWELL | SC | No |
| KIMBERLYC | CARSWELL | GA | No |
| ANDREA | CARTER | CA | No |
| BARRY | CARTER | GA | No |
| CARMEN | CARTER | AL | No |
| CATHERINE | CARTER | OH | No |
| CHERELLE | CARTER | DE | No |
| CHERRY | CARTER | MD | No |

Certified Document Number: 573349863 - Page 50 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| DARLA | CARTER | CA | No |
| DEBORAH | CARTER | FL | No |
| DEBORAH | CARTER | MO | No |
| DONNA | CARTER | FL | No |
| DREW | CARTER | WV | No |
| GEORGE | CARTER | GA | No |
| JAMES | CARTER | GA | No |
| JAN | CARTER | ME | No |
| JEFFREY | CARTER | GA | No |
| JENNIFER | CARTER | GA | No |
| JOHN | CARTER | GA | No |
| JOHN | CARTER | KY | No |
| KAREN | CARTER | KS | No |
| KARI | CARTER | AL | No |
| KATHERINE | CARTER | OH | No |
| KATHY | CARTER | KY | No |
| KENDRA | CARTER | CA | No |
| KENISHA | CARTER | TN | No |
| LAMAR | CARTER | LA | No |
| LATIA | CARTER | GA | No |
| LILLIE | CARTER | LA | No |
| LINDA | CARTER | GA | No |
| LORETTA | CARTER | KY | No |
| LYNETTE | CARTER | NY | No |
| Pearl | Carter | KY | No |
| RACHELLE | CARTER | FL | No |
| REGINA | CARTER | CA | No |
| ROBERT | CARTER | AL | No |
| RODERICK | CARTER | GA | No |
| ROSALEE | CARTER | KS | No |
| RUTH | CARTER | MS | No |
| SHAMIKA | CARTER | CA | No |
| SHIRLYNN | CARTER | LA | No |
| SUSAN | CARTER | SC | No |
| TAMARA | CARTER | LA | No |
| TAURUS | CARTER | GA | No |
| TERESA | CARTER | AL | No |
| TERRY | CARTER | LA | No |
| THERESA | CARTER | AR | No |
| WILLIAM | CARTER | GA | No |
| WILLIE | CARTER | GA | No |
| WILLIE | CARTER | MO | No |
| ERICA | CARTWRIGHT | MO | No |
| ROSEMARIE | CARUSO | NY | No |
| ROBERT | CARUTHERS | OH | No |
| BARBARA | CARVER | NC | No |
| JAMES | CARVILLE | FL | No |
| MARVIN | CARVIN | KS | No |

Certified Document Number: 573498863 - Page 51 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| STACEY | CASADY | LA | No |
| BILL | CASE | GA | No |
| CHRISTOPHER | CASE | AL | No |
| MATTHEW | CASE | NC | No |
| DECLAN | CASEY | FL | No |
| KATHRYN | CASEY | FL | No |
| MELISSA | CASEY | NY | No |
| RACHEL | CASEY | AR | No |
| ROBERT | CASEY | MO | No |
| MARCIA | CASH | GA | No |
| JIMMY | CASHDOLLAR | GA | No |
| ALICE | CASIANO | CA | No |
| ERICA | CASON | GA | No |
| KELLY | CASPER | WI | No |
| JAMES | CASSAN | FL | No |
| ELIZABETH | CASSELLA | NY | No |
| MICHAEL | CASSERLIE | OH | No |
| ELIZABETH | CASTANEDA | CA | No |
| FREDDIE | CASTANEDA | CA | No |
| JAIME | CASTANEDA | CA | No |
| MERINA | CASTELLO | FL | No |
| LUIS | CASTILLO | FL | No |
| REBECCA | CASTILLO | LA | No |
| SALVADOR | CASTILLO | CA | No |
| WANDA | CASTILLO | LA | No |
| KRISTA | CASTILLON | TN | No |
| VARNELL | CASTOR | MA | No |
| JOE | CASTORENA | CA | No |
| ANA | CASTRO | CA | No |
| CATHERINE | CASWELL | NY | No |
| DEBRA | CASWELL | NH | No |
| ANTONIO | CATALAN | CA | No |
| LEXI | CATES | ME | No |
| RUbY | CATHCART | TN | No |
| ROY | CATON | KY | No |
| KAMEROW | CATRON | TN | No |
| APRIL | CATUGAL | HI | No |
| WENDY | CAUCHON | GA | No |
| ELOISA | CAULK | FL | No |
| ANNAJOY | CAUSEY | AL | No |
| LISA | CAVANAUGH | MA | No |
| THERESA | CAVELIUS | NY | No |
| MARY | CAVER | AR | No |
| SHANEIKA | CAVIN | GA | No |
| TIMOTHY | CAWFORD | NY | No |
| ERICA | CAWFORDR | GA | No |
| JOSEPH | CAWLEY | GA | No |
| MEGHAN | CAWOOD | KY | No |

Certified Document Number: 573498863 - Page 52 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| LAWRENCE | CAZEE | KS | No |
| SHIRA | CAZEE | KS | No |
| REGINA | CEASER | LA | No |
| MARIA | CEBALLOS | RI | No |
| RAMIRO | CEDENO | FL | No |
| AARON | CELENTANO | NY | No |
| MICHAEL | CELENTANO | NY | No |
| DOMINIQUE | CELESTINE | LA | No |
| ROMANO | CELESTINE | LA | No |
| THOMAS | CELLONE | CA | No |
| DONNA | CENTANNI | LA | No |
| ANGELICA | CERDA | CA | No |
| CAROL | CERVANTES | OH | No |
| MIRIAM | CERVANTES | CA | No |
| CESAR | CESPEDES | CA | No |
| LESLIE | CHAABAN | NC | No |
| SARAH | CHABOT | OH | No |
| DAVID | CHACON | MN | No |
| JOHNNY | CHADWELL | FL | No |
| RICHARD | CHADWICK | FL | No |
| JOSEPH | CHAIN | AL | No |
| THOMAS | CHALKER | MS | No |
| CARLA | CHAMBERLAIN | CA | No |
| DINAH | CHAMBERLAIN | CA | No |
| FRANCIS | CHAMBERLAIN | ME | No |
| NICHOLAS | CHAMBERLAIN | MD | No |
| STANLEY | CHAMBERLAIN | GA | No |
| JOSEPH | CHAMBERLIN | ME | No |
| HEATHER | CHAMBERS | FL | No |
| JANIE | CHAMBERS | CA | No |
| JETSON | CHAMBERS | LA | No |
| JULIUS | CHAMBERS | OH | No |
| VALENCIA | CHAMBERS | AL | No |
| TC | CHAMBLEE | GA | No |
| BLAKE | CHAMBLESS | AL | No |
| SHANNON | CHAMPAGNE | MS | No |
| KENNETH | CHAMPION | TN | No |
| BOBBIE | CHAMPLAIN | CA | No |
| JESSICA | CHAMPNEY | MA | No |
| SUE | CHAN | CA | No |
| SHAKIYLA | CHANDLER | SC | No |
| WILLIAM | CHANDLER | OK | No |
| BELINDA | CHANDLERFITCHE | MD | No |
| SHERON | CHANEY | MO | No |
| CHARLES | CHAPMAN | SC | No |
| DEDRICK | CHAPMAN | TN | No |
| LINDA | CHAPMAN | AR | No |
| PAMELA | CHAPMAN | WV | No |

Certified Document Number: 573349863 - Page 53 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| REGINALD | CHAPMAN | FL | No |
| TIFFANY | CHAPPLE | MO | No |
| JEWELL | CHARLES | AL | No |
| JOHN | CHARLES | NE | No |
| KRISTIE | CHARLES | GA | No |
| REBEKAH | CHARLES | MS | No |
| SHELDON | CHARLES | FL | No |
| URSULA | CHARLES | LA | No |
| ALFRED | CHARLEVOIX | FL | No |
| CHRISTOPHER | CHARLTON | AR | No |
| DEVIN | CHARTIER | CA | No |
| LORI | CHARTON | AR | No |
| KRISTY | CHASE | TN | No |
| ROSEMARY | CHASE | FL | No |
| WILLIAM | CHASE | FL | No |
| DOLORES | CHASTAIN | SC | No |
| JENNIFER | CHASTAIN | GA | No |
| EVANS | CHATMAN | TN | No |
| PAUL | CHATMAN | AR | No |
| BRUNO | CHAVARRIA | CA | No |
| MIRIAM | CHAVARRIA | CA | No |
| ANDELIA | CHAVEZ | CA | No |
| ANGEL | CHAVEZ | CA | No |
| HENRY | CHAVEZ | MO | No |
| LIZBETH | CHAVEZ | CA | No |
| LUIS | CHAVEZ | CA | No |
| SUEZ | CHAVIES | GA | No |
| CHERYL | CHAVIS | MO | No |
| LISA | CHEADLE | GA | No |
| LANITRA | CHEATHAM | OH | No |
| NIKKI | CHEATHAM | TN | No |
| ELIZABETH | CHEEK | GA | No |
| HARVEY | CHEESMAN | IN | No |
| SHAREN | CHEMELLO | IL | No |
| JOE | CHENEVERT | LA | No |
| PETER | CHENEVERT | MA | No |
| PAMELA | CHEPA | FL | No |
| JOAN | CHEREK | NE | No |
| HUBERMAN | CHERILUS | FL | No |
| CARLA | CHERRY | NC | No |
| CHARLES | CHERRY | AR | No |
| FENOTE | CHERRY | GA | No |
| MICHAEL | CHERRY | SC | No |
| ROBERT | CHERRY | NC | No |
| WILLIAM | CHERRY | TN | No |
| ALAN | CHESSELOW | MO | No |
| CHARESSE | CHESTER | FL | No |
| LATOYA | CHESTNUT | SC | No |

Certified Document Number: 573499863 - Page 54 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| TAMIKA | CHESTNUT | KS | No |
| TAMMY | CHIASSON | LA | No |
| SARA | CHICAS | CA | No |
| ALYSON | CHICOSKY | AL | No |
| TRACY | CHILD | FL | No |
| JIMINIE | CHILDERS | CA | No |
| WILLIAM | CHILDERS | NC | No |
| CAROL | CHILDRESS | TN | No |
| CARLOS | CHILDREY | AL | No |
| ALBERT | CHILDS | FL | No |
| ANNIE | CHILDS | OH | No |
| SEDELRO | CHILDS | GA | No |
| DAVID | CHILES | SC | No |
| MARK | CHILTON | FL | No |
| MARY | CHILTON | FL | No |
| CAROL | CHIN | FL | No |
| PAMELA | CHINN | KS | No |
| ABBIE | CHISHOLM | GA | No |
| TABITHA | CHISHOLM | MS | No |
| TOM | CHISHOLM | GA | No |
| CHARISSE | CHIVERS | KY | No |
| BRANDEN | CHIZMAR | NC | No |
| STEPHANIE | CHIZMAR | NC | No |
| TAMMY | CHMELA | MO | No |
| STEPHEN | CHMIEL | KY | No |
| CALESHIA | CHOICE | FL | No |
| CHRISTINE | CHRISTENSEN | FL | No |
| GEORGE | CHRISTIAN | LA | No |
| PATRICIA | CHRISTIAN | GA | No |
| KURT | CHRISTIANSEN | TN | No |
| DALTON | CHRISTIE | GA | No |
| KEITH | CHRISTMAN | NY | No |
| ROBBIE | CHRISTMAS | AR | No |
| DAMON | CHRISTOPHE | GA | No |
| BRENDA | CHRISTOPHER | GA | No |
| JOSEPH | CHRISTOPHER | NC | No |
| KIMBERLY | CHRISTOPHER | MO | No |
| METHA | CHRISTOPHER | OK | No |
| ROBERT | CHRISTOPHER | CA | No |
| ROSE | CHRISTOPHER | LA | No |
| VICTORIA | CHRISTOPHER | OK | No |
| JOSEPH | CHRISTY | LA | No |
| SHANNA | CHRISTY | LA | No |
| MARLA | CHRONISTER | MO | No |
| ROBERT | CHURCH | FL | No |
| BRETT | CHURCHILL | CT | No |
| JOHN | CHURTON | GA | No |
| MARILYN | CIGNA | NY | No |

Certified Document Number: 573349863 - Page 55 of 325

tblNonTexas2

| RAMON | CINTRON | FL | No |
|---|---|---|---|
| DOLORES | CITRINITI | NY | No |
| DARRIN | CLACK | GA | No |
| ANTHONY | CLAIBORNE | LA | No |
| JONATHAN | CLAIBORNE | LA | No |
| KRISTEN | CLAIR | NC | No |
| THOMAS | CLANTON | NV | No |
| THOMAS | CLARENBACH | CA | No |
| GLORIA | CLARINGTON | GA | No |
| ANNAJO | CLARK | NC | No |
| ASHLEY | CLARK | NC | No |
| BRANDI | CLARK | AR | No |
| CAROL | CLARK | CA | No |
| CATESSA | CLARK | MS | No |
| CATHERINE | CLARK | WV | No |
| CRAIG | CLARK | NY | No |
| DANIEL | CLARK | WI | No |
| DEANNA | CLARK | NY | No |
| DOUGLAS | CLARK | MA | No |
| DOYA | CLARK | FL | No |
| EDWARD | CLARK | FL | No |
| EMMITT | CLARK | AR | No |
| ERIC | CLARK | MD | No |
| GLORIA | CLARK | GA | No |
| INGRID | CLARK | NC | No |
| JANELLE | CLARK | OK | No |
| JOHN | CLARK | NC | No |
| KEVIN | CLARK | ME | No |
| LATRICE | CLARK | TN | No |
| LEONARD | CLARK | MD | No |
| LINDA | CLARK | FL | No |
| LINDA | CLARK | MS | No |
| LINDA | CLARK | TN | No |
| MANDELL | CLARK | KY | No |
| MARCUS | CLARK | AL | No |
| MICHAEL | CLARK | CA | No |
| MICHAEL | CLARK | KY | No |
| MICHELLE | CLARK | CA | No |
| PATRICIA | CLARK | MO | No |
| PAULA | CLARK | WI | No |
| RICKEY | CLARK | LA | No |
| ROBERT | CLARK | TN | No |
| ROCHAY | CLARK | MS | No |
| ROSALIND | CLARK | GA | No |
| SHERLISE | CLARK | NC | No |
| SHWANDA | CLARK | OK | No |
| Tamara | Clark | KY | No |
| TERESA | CLARK | NC | No |

Certified Document Number: 573349863 - Page 56 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| TONYA | CLARK | AR | No |
| TOSHIA | CLARK | SC | No |
| TRINETTE | CLARK | GA | No |
| VELMA | CLARK | MO | No |
| WALTER | CLARK | FL | No |
| WILLIAM | CLARK | KY | No |
| ZADA | CLARK | FL | No |
| LEKEZIA | CLARKE | MS | No |
| MARIE | CLARKE | FL | No |
| RAYMOND | CLARKE | GA | No |
| RICK | CLARKE | GA | No |
| BRANDY | CLARKSON | LA | No |
| DELORES | CLARKSON | SC | No |
| SARETA | CLARKSON | KY | No |
| ALBERTO | CLAUSELL | FL | No |
| Clarence | Clausell | AL | No |
| HAMILTON | CLAY | LA | No |
| JACQUELINE | CLAY | MO | No |
| KARIN | CLAY | NY | No |
| MARILYN | CLAY | AL | No |
| PAUL | CLAY | NY | No |
| RAYNARD | CLAY | GA | No |
| THOMAS | CLAY | FL | No |
| TIFFANY | CLAY | AL | No |
| TAMARA | CLAYBROOKS | TN | No |
| CLARENCE | CLAYTON | IN | No |
| JAMES | CLAYTON | OK | No |
| JASON | CLAYTON | MS | No |
| MORTRELL | CLAYTON | MO | No |
| NEFERTITI | CLAYTON | MS | No |
| DOROTHY | CLEAVELAND | MA | No |
| JANA | CLEM | SC | No |
| JIMMIE | CLEM | AZ | No |
| ANDREA | CLEMENT | GA | No |
| BENNY | CLEMENT | MO | No |
| TREMAYNE | CLEMENT | NC | No |
| BELINDA | CLEMENTS | GA | No |
| DANE | CLEMENTS | NY | No |
| STEPHEN | CLEMENTS | AL | No |
| TAMISE | CLEMENTS | AL | No |
| WALTER | CLEMENTS | AL | No |
| CHARLIE | CLEMMONS | NY | No |
| FREDERICK | CLEMMONS | TN | No |
| AMANDA | CLEMONS | AL | No |
| EMMA | CLEMONS | KY | No |
| GREGORY | CLEMONS | MS | No |
| RICHARD | CLERIE | FL | No |
| MARGARET | CLERY | IN | No |

Certified Document Number: 573349863 - Page 57 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| BARBARA | CLEVELAND | GA | No |
| KIMBERLY | CLEVELAND | FL | No |
| PATRICIA | CLEVELAND | OH | No |
| TINA | CLEVENGER | OK | No |
| DARRELL | CLIETT | GA | No |
| CHARLES | CLIFTON | AL | No |
| CHARLES | CLIFTON | NC | No |
| GLENDA | CLIFTON | SC | No |
| LANIER | CLIFTON | SC | No |
| RICHARD | CLIFTON | FL | No |
| AMANDA | CLINE | IL | No |
| COLEMAN | CLINE | ND | No |
| MCGARVEY | CLINE | FL | No |
| LELA | CLINGAN | TN | No |
| ROBERT | CLINKINGBEARD | FL | No |
| SHASTA | CLINTON | NC | No |
| KENNETH | CLONINGER | OK | No |
| REGINALD | CLOUD | GA | No |
| TYRONE | CLOUD | WI | No |
| DONALD | CLOUGH | GA | No |
| WAYNE | CLUVER | IL | No |
| WALTER | CLYDE | AL | No |
| CHARLES | COAKLEY | FL | No |
| JONATHAN | COARSEY | NC | No |
| ANTHONY | COBB | NC | No |
| JESSICA | COBB | AL | No |
| JUSTIN | COBB | MS | No |
| MICHAEL | COBB | AL | No |
| RANDI | COBB | TN | No |
| SARAH | COBB | KS | No |
| LATONJA | COBBS | OK | No |
| DOROTHY | COBLE | MO | No |
| DESHAWN | COBURNLITTTLE | GA | No |
| EMILY | CODE | KY | No |
| SONYA | CODY | GA | No |
| TAMARA | CODY | FL | No |
| JANET | CODYNAH | OK | No |
| ALEXANDRA | COE | TN | No |
| RONALD | COE | FL | No |
| YVONNE | COE | FL | No |
| REGINA | COELHO | MA | No |
| TONY | COELHO | RI | No |
| ALBERT | COFFELL | AL | No |
| JERRY | COFIELD | CA | No |
| TELECIA | COGGINS | GA | No |
| TIMOTHY | COHEE | KS | No |
| ANNA | COHEN | AR | No |
| IVAN | COHEN | GA | No |

Certified Document Number: 573498863 - Page 58 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| LARRY | COHEN | FL | No |
| PAMELA | COHEN | ME | No |
| WILLIAM | COHEN | FL | No |
| OLAJIRE | COKER | GA | No |
| PATRICIA | COKER | NC | No |
| TAYLOR | COKER | TN | No |
| DEMAR | COKLEY | SC | No |
| TRACEY | COKLEY | GA | No |
| KENNETH | COLAW | CA | No |
| LASCHEL | COLBERT | LA | No |
| REBA | COLBERT | GA | No |
| SYLVESTER | COLBERT | OK | No |
| BARBARA | COLE | MO | No |
| DONALD | COLE | GA | No |
| KATHY | COLE | OH | No |
| MICHELE | COLE | FL | No |
| RICHARD | COLE | OH | No |
| SHARON | COLE | NY | No |
| STACY | COLE | OH | No |
| TAMI | COLE | GA | No |
| TINA | COLE | NY | No |
| TYWANIA | COLE | MO | No |
| JOAN | COLEE | OK | No |
| CELESTE | COLEGROVE | AK | No |
| ANDREA | COLEMAN | LA | No |
| ARTHUR | COLEMAN | LA | No |
| BRANDI | COLEMAN | MO | No |
| CHERYL | COLEMAN | LA | No |
| CURTIS | COLEMAN | FL | No |
| DEONTA | COLEMAN | AL | No |
| ERNEST | COLEMAN | SC | No |
| JAMES | COLEMAN | LA | No |
| KYLE | COLEMAN | GA | No |
| LORA | COLEMAN | AZ | No |
| MARQUITA | COLEMAN | GA | No |
| MATT | COLEMAN | MO | No |
| NIYOKI | COLEMAN | AL | No |
| PERRY | COLEMAN | KY | No |
| REGINALD | COLEMAN | TN | No |
| ROBBIE | COLEMAN | MS | No |
| SHEENA | COLEMAN | AL | No |
| SHELIA | COLEMAN | AL | No |
| SHERRIE | COLEMAN | GA | No |
| TAMARA | COLEMAN | MO | No |
| TARA | COLEMAN | GA | No |
| ZANI | COLEMAN | KY | No |
| PENNY | COLER | LA | No |
| DENNIS | COLEY | GA | No |

Certified Document Number: 573349863 - Page 59 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| HERMAN | COLEY | FL | No |
| MARIAAILEEN | COLIGADO | CA | No |
| SARA | COLLADO | CA | No |
| VICKI | COLLETT | KY | No |
| ROBERT | COLLEY | MA | No |
| JERALD | COLLIE | AR | No |
| AUGUSTINE | COLLIER | TN | No |
| DANIELL | COLLIER | GA | No |
| DOMINIC | COLLIER | TN | No |
| EDITH | COLLIER | GA | No |
| KATELYN | COLLIER | OK | No |
| LESLIE | COLLIER | IL | No |
| MICHAEL | COLLIER | GA | No |
| MILTON | COLLIER | FL | No |
| RICARDO | COLLIER | FL | No |
| SHANTEL | COLLIER | AL | No |
| WILLIE | COLLIER | GA | No |
| ERICKA | COLLINGTON | FL | No |
| ALISON | COLLINS | MO | No |
| BRENDA | COLLINS | SC | No |
| CARRIE | COLLINS | TN | No |
| CHARLENE | COLLINS | WI | No |
| DANIEL | COLLINS | FL | No |
| DAVID | COLLINS | MO | No |
| DAVID | COLLINS | SC | No |
| DWIGHT | COLLINS | FL | No |
| ELOISE | COLLINS | MS | No |
| ELVIN | COLLINS | LA | No |
| ERNEST | COLLINS | SC | No |
| HENRY | COLLINS | MO | No |
| JAMES | COLLINS | KY | No |
| JAMES | COLLINS | MO | No |
| JASMIN | COLLINS | GA | No |
| JEROME | COLLINS | CA | No |
| JESSICA | COLLINS | NY | No |
| JOHN | COLLINS | FL | No |
| KELLY | COLLINS | AZ | No |
| KENTRELL | COLLINS | AL | No |
| LATRESA | COLLINS | FL | No |
| RUTH | COLLINS | TN | No |
| SANDY | COLLINS | KS | No |
| SHAWN | COLLINS | LA | No |
| SHELLY | COLLINS | OK | No |
| SHIRLEY | COLLINS | MO | No |
| STACY | COLLINS | LA | No |
| SYLVESTER | COLLINS | SC | No |
| TANIA | COLLINS | FL | No |
| TRISHA | COLLINS | OK | No |

Certified Document Number: 573498863 - Page 60 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| BETTY | COLN | GA | No |
| TRACI | COLOMB-FARMER | FL | No |
| BRENDA | COLON | NY | No |
| GLORIA | COLON | FL | No |
| RAUL | COLON | GA | No |
| GLEN | COLOSIMO | OH | No |
| BOBBIE | COLSTON | GA | No |
| ED | COLTON | FL | No |
| GEORGE | COLVIN | AL | No |
| MORIEUS | COLVIN | GA | No |
| STANLEY | COLVIN | FL | No |
| BETH | COMBOW | WV | No |
| JOHN | COMBOW | WV | No |
| CHERYL | COMBS | IL | No |
| BERNICE | COMER | GA | No |
| DONISE | COMER | FL | No |
| SUSAN | COMER | KS | No |
| DEEANN | COMMERFORD | KS | No |
| ALICE | COMPTON | KY | No |
| FRANK | COMSTOCK | KS | No |
| GLEN | COMSTOCK | KS | No |
| ROBERT | CONANT | NH | No |
| SHEREE | CONAWAY | MD | No |
| RALPH | CONDON | NY | No |
| TYLER | CONDREY | GA | No |
| CARLYNN | CONE | OH | No |
| LATARAH | CONEY | SC | No |
| KEVIN | CONGER | MD | No |
| EDWARD | CONKLIN | OH | No |
| SHIRLEY | CONKLIN | NY | No |
| NANCY | CONLAN | ME | No |
| DONNA | CONLEY | FL | No |
| LORIE | CONLEY | GA | No |
| ROBERTA | CONLEY | NY | No |
| SHALON | CONLEY | GA | No |
| DEBORAH | CONNELL | FL | No |
| JENNIFER | CONNELL | AR | No |
| JULIE | CONNELLY | KS | No |
| KEVIN | CONNELLY | FL | No |
| DAMON | CONNER | OH | No |
| KEVIN | CONNER | GA | No |
| KEVIN | CONNER | OH | No |
| DAWN | CONNERLEY | KY | No |
| JONATHON | CONNOLEY | MO | No |
| ALETA | CONNOLLY | FL | No |
| VIRGINIA | CONNOR | NC | No |
| JOE | CONOBOY | OH | No |
| RACHEL | CONOSCIENTI | GA | No |

Certified Document Number: 573-49863 - Page 61 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| KELLI | CONOVER | NC | No |
| DANIEL | CONRAD | MO | No |
| DENA | CONRAD | OH | No |
| TAMMY | CONRAD | NC | No |
| JEANNIE | CONROY | NH | No |
| JOY | CONSTANTINO | NY | No |
| SARAH | CONTANT | NY | No |
| DOLLYANN | CONTI | RI | No |
| PABLO | CONTRERAS | KS | No |
| ADAM | CONWAY | CA | No |
| TYSHIKA | CONWAYDUNCAN | DE | No |
| JULIAN | CONYERS | TN | No |
| LISA | COOGAN | NY | No |
| AMANDA | COOGLE | CA | No |
| BETTY | COOK | GA | No |
| BREEANN | COOK | MO | No |
| CHRISTINE | COOK | GA | No |
| CHRISTINE | COOK | NY | No |
| DAVID | COOK | MO | No |
| DONALD | COOK | LA | No |
| ELLIS | COOK | GA | No |
| EMMA | COOK | MS | No |
| GEORGE | COOK | NC | No |
| HAZEL | COOK | AL | No |
| JEREMY | COOK | KY | No |
| JIMMY | COOK | KY | No |
| JOHNNIE | COOK | MT | No |
| JOHNNY | COOK | GA | No |
| JOY | COOK | AR | No |
| JUSTIN | COOK | AR | No |
| KAREN | COOK | SC | No |
| LAVITHIA | COOK | FL | No |
| LINDA | COOK | OK | No |
| LISA | COOK | NC | No |
| MARY | COOK | FL | No |
| RICHARD | COOK | AL | No |
| TERESA | COOK | AL | No |
| VERNON | COOK | WI | No |
| WALTER | COOK | MO | No |
| WALTER | COOK | TN | No |
| TINA | COOKEBURKE | VA | No |
| STACY | COOKS | LA | No |
| BRITTNEY | COOKSEY | MO | No |
| TONYA | COOKSEY | MO | No |
| KATHELEEN | COOLEY | FL | No |
| RACHEL | COOLEY | TN | No |
| SHAKETA | COOLEY | SC | No |
| SHARON | COOLEY | MO | No |

Certified Document Number: 573499863 - Page 62 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| SHERRY | COOLEY | MS | No |
| LENA | COOMBS | KY | No |
| LULA | COON | MS | No |
| LINDA | COONE | SC | No |
| JOHN | COONS | NY | No |
| JOSHUA | COONS | NY | No |
| ANGELA | COOPER | NC | No |
| BONITA | COOPER | GA | No |
| FLORA | COOPER | SC | No |
| GWENDOLYN | COOPER | NC | No |
| JOANNA | COOPER | CA | No |
| JOE | COOPER | GA | No |
| JOHN | COOPER | LA | No |
| JULIE | COOPER | FL | No |
| LAKEATHA | COOPER | FL | No |
| LATOYA | COOPER | MA | No |
| LEROY | COOPER | NC | No |
| MARLENE | COOPER | FL | No |
| MARY | COOPER | MO | No |
| MATTHEW | COOPER | HI | No |
| MICHAEL | COOPER | AL | No |
| ROBERT | COOPER | SC | No |
| TAMARA | COOPER | FL | No |
| TERRA | COOPER | FL | No |
| TERRENCE | COOPER | AL | No |
| TILDA | COOPER | KY | No |
| ALLEN | COPELAND | AL | No |
| ELTON | COPELAND | AL | No |
| JAMES | COPELAND | AL | No |
| JAMES | COPELAND | FL | No |
| VANESSA | COPELAND | GA | No |
| DENNIS | COPEMAN | NC | No |
| RICKEY | COPENHAVER | FL | No |
| CHRIS | COPPLE | SC | No |
| HAROLD | CORA | MS | No |
| SHARON | CORBETT | GA | No |
| JENNIFER | CORBITT | FL | No |
| GINA | CORBO | FL | No |
| DUANE | CORDELL | MO | No |
| SELIMAN | CORDER | SC | No |
| BARBARA | CORE | OK | No |
| MELISSA | COREY | NY | No |
| ROBERT | COREY | MA | No |
| CANDACE | CORKERIN | AL | No |
| PATRICK | CORMANY | VT | No |
| CHARLES | CORMIER | ME | No |
| PAULA | CORMIER | OK | No |
| BERTRAM | CORNELIUS | GA | No |

Certified Document Number: 573349863 - Page 63 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| BRANDI | CORNELIUS | TN | No |
| DEBRA | CORNELL | SC | No |
| DONALD | CORNELL | SC | No |
| JAMES | CORNETT | KY | No |
| JAMIE | CORNETT | MS | No |
| JESSICA | CORNETT | OK | No |
| JOEL | CORNETT | AL | No |
| TIA | CORNETT | OH | No |
| JESSICA | CORNIEL | TN | No |
| DEBORAH | CORNISH | ME | No |
| STEVEN | CORNISH | KY | No |
| BETTY | CORNWELL | NC | No |
| KENNETH | CORNWELL | MA | No |
| ANDRES | CORONA | CA | No |
| LEONARDO | CORPUS | MO | No |
| LISSETT | CORREA | FL | No |
| LYNNIE | CORSER | AR | No |
| ALFREDO | CORTES | LA | No |
| DONACIANO | CORTES | CA | No |
| MITRA | CORTES | FL | No |
| YUNUEN | CORTES | CA | No |
| MIGUEL | CORTEZ | CA | No |
| PORTIA | CORTNER | MO | No |
| JOSEPH | COSTA | NY | No |
| PAUL | COSTE | MA | No |
| MILDRED | COSTICT | MS | No |
| TERRI | COSTON | LA | No |
| VINCENT | COSTON | LA | No |
| DEBORA | COTE | ME | No |
| NANCY | COTE | MA | No |
| JAMES | COTHRAN | FL | No |
| LISA | COTRONEO | CA | No |
| CAYCE | COTTOM | IN | No |
| DERRICK | COTTON | CA | No |
| MICHELLE | COTTON | NC | No |
| SHAUNDA | COTTON | MO | No |
| JESSICA | COTTRELL | WV | No |
| SHELIA | COTTRELL | GA | No |
| STEPHEN | COTTRELL | GA | No |
| GARY | COUCH | GA | No |
| KENNETH | COUGHLIN | ME | No |
| VIKKI | COUNCIL | GA | No |
| WILLIE | COUNCIL | GA | No |
| SHIRLEY | COUNTS | AR | No |
| PETER | COUPAS | NY | No |
| TERRY | COURTNEY | DE | No |
| ELTON | COUSIN | CA | No |
| LYNDA | COVIELLO | NY | No |

Certified Document Number: 573498863 - Page 64 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| DERRICK | COVINGTON | AL | No |
| FURLENE | COVINGTON | OK | No |
| JACK | COVINGTON | TN | No |
| JERRY | COWAN | CA | No |
| LATISHA | COWAN | AL | No |
| WHITNEY | COWAN | AL | No |
| KRISTY | COWART | MS | No |
| TRACY | COWEN | KY | No |
| BRANDIE | COX | CA | No |
| CARIE | COX | AR | No |
| DEBORAH | COX | TN | No |
| DOUG | COX | MO | No |
| EDWIN | COX | CA | No |
| JOHANNA | COX | NC | No |
| KATRINA | COX | KY | No |
| LORI | COX | AR | No |
| MARCUS | COX | NC | No |
| MARGARET | COX | GA | No |
| MICHELE | COX | OK | No |
| PATRICIA | COX | FL | No |
| TYLER | COX | GA | No |
| WILBERT | COX | GA | No |
| MAUREEN | COXE | NC | No |
| GENISE | COYLE | IL | No |
| JOHN | COYLE | IL | No |
| JAMES | CRABTREE | FL | No |
| JASON | CRACE | FL | No |
| MARIA | CRACE | FL | No |
| ANGEL | CRAFT | SC | No |
| JUDY | CRAFT | NY | No |
| ROBERT | CRAFT | CA | No |
| TERENCE | CRAFTON | MO | No |
| MATT | CRAIG | KY | No |
| TONI | CRAIG | CA | No |
| LEAH | CRAIGER | OK | No |
| MARSAY | CRAMER | NY | No |
| LINWOOD | CRANDELL | SC | No |
| NORA | CRANE | OH | No |
| WALLACE | CRANK | NC | No |
| SHIRLEY | CRASE | KY | No |
| FRANK | CRAVEN | AR | No |
| TINA | CRAW | NY | No |
| ERNESTINE | CRAWFORD | GA | No |
| JACQUASHA | CRAWFORD | NC | No |
| JACQUELINE | CRAWFORD | AL | No |
| JAFUS | CRAWFORD | GA | No |
| KEITH | CRAWFORD | NC | No |
| MIA | CRAWFORD | LA | No |

Certified Document Number: 573349863 - Page 65 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| ROSEMARY | CRAWFORD | NC | No |
| RUBY | CRAWFORD | KY | No |
| TIERRA | CRAWFORD | AL | No |
| TYLER | CRAWFORD | TN | No |
| WILLIAM | CRAWFORD | MO | No |
| WOODROW | CRAWFORD | NC | No |
| KATHLEEN | CREASE | GA | No |
| AMBER | CREASY | WV | No |
| PHILLIP | CREECH | MO | No |
| ANITA | CREED | KY | No |
| ANGEL | CREEKMORE | MS | No |
| TIMMY | CREEL | MS | No |
| JOSEPH | CRENSHAW | NC | No |
| ROBERTO | CRESPO | FL | No |
| DIRRELL | CRESS | KY | No |
| PHILIP | CRESSEY | MA | No |
| JAMES | CREWS | FL | No |
| KAREN | CREWS | OK | No |
| VALERIE | CREWS | FL | No |
| WARREN | CRIMES | AL | No |
| CHERYL | CRIMMINS | GA | No |
| SHERRY | CRITTENDEN | GA | No |
| BONNIE | CROCKER | ME | No |
| TED | CROCKETT | KS | No |
| DAVID | CROCKFORD | NC | No |
| KIMREY | CROCKFORD | NC | No |
| KEVIN | CROLLEY | NC | No |
| Lawrrence | Cromwell | AR | No |
| SHAWN | CROMWELL | NY | No |
| BRENDA | CROOK | SC | No |
| JAMES | CROOK | TN | No |
| LEZLIE | CROOK | FL | No |
| BRANDON | CROOKHAM | AK | No |
| HELEN | CROOKS | AL | No |
| PAUL | CROOKS | NV | No |
| AUDREY | CROOM | FL | No |
| AMANDA | CROSBY | MA | No |
| JENEENE | CROSBY | SC | No |
| LINDA | CROSBY | MO | No |
| PAUL | CROSBY | FL | No |
| ROBERTA | CROSBY | OK | No |
| SANDY | CROSBY | NC | No |
| EDWARD | CROSIER | MA | No |
| PATRICE | CROSKEY | AL | No |
| DENISE | CROSS | LA | No |
| DONNA | CROSS | OK | No |
| FRANK | CROSS | NC | No |
| HELEN | CROSS | MO | No |

Certified Document Number: 573349863 - Page 66 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| JORDAN | CROSS | SC | No |
| KATHY | CROSS | TN | No |
| Thomas | Crossland Sr | NC | No |
| DOMINICA | CROSSLEY | NY | No |
| JAMES | CROUCH | LA | No |
| BILL | CROUSE | IN | No |
| KIM | CROUSE | NY | No |
| SHERRY | CROUSE | IN | No |
| JABARI | CROWDER | GA | No |
| JENNIFER | CROWDER | NC | No |
| SHABERIA | CROWDER | NC | No |
| FANNIE | CROWE | LA | No |
| JUSTIN | CROWE | GA | No |
| SHAWDAI | CROWE | NC | No |
| ARIANNA | CROWELL | GA | No |
| NAPOLEON | CROWELL | NC | No |
| BECKY | CROWL | OH | No |
| HILLARY | CROWNOVER | CA | No |
| DANA | CROWTER | NY | No |
| CARLENE | CRUCE | AL | No |
| ALTON | CRUM | SC | No |
| RICKY | CRUMBLEY | GA | No |
| DEEMARIE | CRUMBLEYRIOS | GA | No |
| TONYIA | CRUMP | TN | No |
| MICHAEL | CRUTCHFIELD | AR | No |
| THOMAS | CRUTCHFIELD | AR | No |
| WILBUR | CRUVER | GA | No |
| FREDRICK | CRUZ | CA | No |
| HARRY | CRUZ | FL | No |
| ISMAEL | CRUZ | FL | No |
| JOSE | CRUZ | CA | No |
| MAX | CRUZ | CA | No |
| SALVADOR | CRUZ | CA | No |
| SCARLETT | CRYER | KS | No |
| LASHUNDA | CRYMES | MS | No |
| TIM | CUBIE | MN | No |
| ANGELA | CUCCI | FL | No |
| CARIN | CUDDEBACK | NY | No |
| HUGO | CUENCA | CA | No |
| DAVID | CUENOD | OK | No |
| ANTONI | CUEVAS | KS | No |
| LUIS | CUEVAS | NY | No |
| MELVIN | CUFFEE | GA | No |
| RAMONA | CULBRETH | NC | No |
| STEVEN | CULLER | NC | No |
| LOUISE | CULLIN | SC | No |
| ROSELYN | CULLOM-MCCRARY | OK | No |
| CHARLES | CULP | AL | No |

Certified Document Number: 573349863 - Page 67 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| DUSTIN | CULVER | NE | No |
| JENNIFER | CUMMINGS | NC | No |
| ROBIN | CUMMINGS | KY | No |
| STEPHEN | CUMMINGS | ME | No |
| TAMATHA | CUMMINGS | SC | No |
| TONJA | CUMMINGS | NC | No |
| ARCEL | CUNANAN | CA | No |
| NOAH | CUNDIFF | MO | No |
| NIGEL | CUNLIFFE | CA | No |
| JENNIFER | CUNNINGHAM | AL | No |
| LATISHA | CUNNINGHAM | AL | No |
| MARGARET | CUNNINGHAM | OH | No |
| NEIL | CUNNINGHAM | WV | No |
| TAMARI | CUNNINGHAM | NC | No |
| WILBERT | CUNNINGHAM | KY | No |
| ELIZABETH | CURCIO | SC | No |
| WILLIAM | CURETON | NC | No |
| ELLIOT | CURL | MO | No |
| CASSANDRA | CURREY | GA | No |
| CARLESHA | CURRIE | GA | No |
| DIANN | CURRIE | AL | No |
| KENNETH | CURRIER | MO | No |
| ANGEL | CURRY | LA | No |
| BRENDA | CURRY | MO | No |
| CEITRA | CURRY | MO | No |
| DONALD | CURRY | FL | No |
| DWAYNE | CURRY | NY | No |
| JIM | CURRY | SC | No |
| LAKEIDRA | CURRY | AR | No |
| LATOSHA | CURRY | GA | No |
| MICHELLE | CURRY | AL | No |
| NATASHA | CURRY | NC | No |
| SHALENA | CURRY | VA | No |
| SHERMAN | CURRY | NC | No |
| WENDY | CURTICE | FL | No |
| JOHN | CURTIN | FL | No |
| TYLER | CURTIN | GA | No |
| ED | CURTIS | KY | No |
| MARLON | CURTIS | NC | No |
| PATSY | CURTIS | FL | No |
| ROY | CURTIS | NC | No |
| THOMAS | CURTIS | MS | No |
| DAVE | CUSEY | IL | No |
| CHRISTIAN | CUSHING | MO | No |
| LUCAS | CUSHMAN | MA | No |
| CESAR | CUSTODIO | FL | No |
| KRISTY | CUTLER | MA | No |
| THOMAS | CUTLER | NC | No |

Certified Document Number: 573349863 - Page 68 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| Anlea | Cutlip | GA | No |
| DEBORAH | CUTRER | LA | No |
| AMITY | CUTTER | SC | No |
| JOYCE | CYPRIAN | LA | No |
| RAYMOND | CYRIAK | LA | No |
| CAROL | CZIMBACK | NY | No |
| JAMES | DAACK | CA | No |
| AUSTIN | DABADIE | AR | No |
| SUEWANNA | DABNEY | GA | No |
| GEORGEANNE | DACOSTA | MA | No |
| CHRISTY | DAHL | AR | No |
| JEREMY | DAHL | AR | No |
| HEATHER | DAHLBERG | IL | No |
| TODD | DAHLIN | AR | No |
| JAMES | DAIGLE | FL | No |
| CHRISTOPHER | DAIGNAULT | NH | No |
| CRYSTAL | DAILEY | FL | No |
| DANIEL | DAILEY | MA | No |
| LINDA | DAILEY | MA | No |
| DARILYN | DAIRE | LA | No |
| KATHLEEN | DAKE | NY | No |
| KATIE | DALE | OK | No |
| LERANDA | DALEY | KY | No |
| ANTOINETTE | DALRYMPLE | FL | No |
| WILLIAM | DALTON | KY | No |
| Donna | Dalzell | KY | No |
| NICOLE | DAMICO | RI | No |
| PAUL | DAMON | OH | No |
| MICHAEL | DAMRON | MO | No |
| ELIZABETH | DANCHO | FL | No |
| ROY | DANCYBEY | AL | No |
| MICHAEL | DANDREA | FL | No |
| PATRICIA | DANELS | NC | No |
| CHARLES | DANIEL | GA | No |
| RICARDO | DANIEL | FL | No |
| TAMMIE | DANIEL | GA | No |
| ANGELA | DANIELS | IL | No |
| JANA | DANIELS | OK | No |
| LLOYD | DANIELS | FL | No |
| RENEE | DANIELS | CA | No |
| SHANETTA | DANIELS | GA | No |
| TERESA | DANIELS | FL | No |
| TERRY | DANIELS | FL | No |
| ELLEN | DANIK | NY | No |
| SHERRI | DANNELS | OK | No |
| RAYMOND | DANUE | RI | No |
| CARL | DAPONTE | MA | No |
| SHERRY | DARBONNE | LA | No |

Certified Document Number: 573349863 - Page 69 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| PRISCILLA | DARBY | LA | No |
| DENISE | DARDEN | MO | No |
| KIBLEY | DARDENJACKSON | GA | No |
| MERLENE | DARING | LA | No |
| AISHA | DARJEAN | CA | No |
| KYLE | DARLING | GA | No |
| TIMOTHY | DARNALL | FL | No |
| CHRISTINE | DARNER | KS | No |
| CHARLES | DARRACOTT | GA | No |
| TAMMERA | DARRAH | MO | No |
| LINDA | DARRINGTON | AL | No |
| JOYCE | DARRIS | IL | No |
| JOYCE | DARROW | OH | No |
| SHANNON | DARTER | AR | No |
| KENNLY | DASE | SC | No |
| ROLANDO | DASE | GA | No |
| DIANNE | DASH | SC | No |
| MARISSA | DASH | SC | No |
| AUTUMN | DAUBERT | FL | No |
| VILNIS | DAUGAVIETIS | NY | No |
| AMANDA | DAUGHERTY | OK | No |
| ARTHELIA | DAUGHERTY | NC | No |
| SHARON | DAUGHERTY | MS | No |
| BRIAN | DAUGHTON | CA | No |
| THEODORE | DAULER | MA | No |
| ARMAND | DAUPHINAIS | RI | No |
| SWANDOLYN | DAUTERIVE | LA | No |
| ANGIE | DAVENPORT | KY | No |
| BENJAMIN | DAVENPORT | SC | No |
| EDWIN | DAVENPORT | CA | No |
| PAMELA | DAVENPORT | TN | No |
| PRISCILLA | DAVENPORT | GA | No |
| ROBIN | DAVENPORT | LA | No |
| THEODORE | DAVENPORT | FL | No |
| BENJAMIN | DAVID | NY | No |
| EVAGELINE | DAVIDSON | OH | No |
| REBECCA | DAVIDSON | NV | No |
| SHARESE | DAVIDSON | GA | No |
| TIMOTHY | DAVIDSON | NC | No |
| ADERIA | DAVIS | MS | No |
| ALFRONZO | DAVIS | NC | No |
| ALISON | DAVIS | FL | No |
| AMBER | DAVIS | CA | No |
| ANDRAE | DAVIS | LA | No |
| ANGELA | DAVIS | CA | No |
| ANNE | DAVIS | MO | No |
| ANQUELLA | DAVIS | NC | No |
| Antoinette | Davis | NC | No |

Certified Document Number: 573494863 - Page 70 of 325

tblNonTexas2

| AVALIA | DAVIS | SC | No |
|--------|-------|-----|-----|
| BRENDA | DAVIS | IN | No |
| BURNESS | DAVIS | GA | No |
| CARLOS | DAVIS | NC | No |
| CAROL | DAVIS | LA | No |
| CAROLYN | DAVIS | GA | No |
| CECILLA | DAVIS | GA | No |
| CHARLES | DAVIS | AR | No |
| CHARLES | DAVIS | GA | No |
| CHARLES | DAVIS | KS | No |
| CHARLES | DAVIS | NC | No |
| CHRISTINE | DAVIS | AR | No |
| CHRISTY | DAVIS | AL | No |
| CIERA | DAVIS | MO | No |
| CLEWAUN | DAVIS | AR | No |
| CURTIS | DAVIS | MO | No |
| DAMIAN | DAVIS | NY | No |
| DANIEL | DAVIS | VT | No |
| DARREN | DAVIS | OK | No |
| DAYLAN | DAVIS | LA | No |
| DEBRA | DAVIS | FL | No |
| DEIRDRE | DAVIS | NC | No |
| DEMARCUS | DAVIS | GA | No |
| DENNIS | DAVIS | GA | No |
| DEQUILLA | DAVIS | NC | No |
| DIANE | DAVIS | WV | No |
| DIANNA | DAVIS | NC | No |
| EARL | DAVIS | GA | No |
| EBONY | DAVIS | AL | No |
| ERICA | DAVIS | GA | No |
| ERNEST | DAVIS | LA | No |
| FELICIA | DAVIS | NC | No |
| FRANCHESKA | DAVIS | AL | No |
| FRANKLIN | DAVIS | FL | No |
| FRED | DAVIS | AR | No |
| FREDERICK | DAVIS | LA | No |
| FURLANDO | DAVIS | MO | No |
| GWEN | DAVIS | OK | No |
| HEATHER | DAVIS | NC | No |
| JACKIE | DAVIS | MS | No |
| JAYSON | DAVIS | GA | No |
| JEANNA | DAVIS | TN | No |
| JERRICA | DAVIS | TN | No |
| JOHN | DAVIS | CA | No |
| JOHN | DAVIS | GA | No |
| JOSEPH | DAVIS | AL | No |
| JUANITA | DAVIS | AL | No |
| JUDITH | DAVIS | AR | No |

Certified Document Number: 573349863 - Page 71 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| KARLENA | DAVIS | OK | No |
| KATHRINE | DAVIS | KY | No |
| KEESHA | DAVIS | OK | No |
| KEITH | DAVIS | OH | No |
| KEVIN | DAVIS | NY | No |
| KIMBERLY | DAVIS | GA | No |
| KIYA | DAVIS | GA | No |
| KIZZIE | DAVIS | NC | No |
| LARRY | DAVIS | NC | No |
| LATRECE | DAVIS | AL | No |
| LINDA | DAVIS | AL | No |
| LORRAINE | DAVIS | NH | No |
| MAISHA | DAVIS | LA | No |
| MARCHALE | DAVIS | GA | No |
| MARIAH | DAVIS | GA | No |
| MICHAEL | DAVIS | MO | No |
| MICHELLE | DAVIS | IL | No |
| MISSY | DAVIS | KY | No |
| NANCY | DAVIS | FL | No |
| NEELY | DAVIS | AL | No |
| NICHOLAS | DAVIS | SC | No |
| NICHOLLE | DAVIS | VA | No |
| NICOLE | DAVIS | MO | No |
| PAMELA | DAVIS | NY | No |
| PAUL | DAVIS | SC | No |
| PAULA | DAVIS | SC | No |
| PEARLIE | DAVIS | GA | No |
| PHYLLIS | DAVIS | SC | No |
| RAMONA | DAVIS | IL | No |
| ROLAND | DAVIS | MO | No |
| ROY | DAVIS | TN | No |
| RYAN | DAVIS | TN | No |
| SABRINA | DAVIS | AL | No |
| SANDRA | DAVIS | GA | No |
| SANDRA | DAVIS | NC | No |
| SANDRA | DAVIS | TN | No |
| SCOTT | DAVIS | CA | No |
| SELENA | DAVIS | FL | No |
| SHAMENKI | DAVIS | AL | No |
| SHARON | DAVIS | LA | No |
| SHAYLA | DAVIS | CA | No |
| SHEILA | DAVIS | TN | No |
| SHERYL | DAVIS | IN | No |
| SONYA | DAVIS | NC | No |
| STEPHANIE | DAVIS | TN | No |
| STEVEN | DAVIS | GA | No |
| SYLVIA | DAVIS | CA | No |
| TERRELL | DAVIS | KY | No |

Certified Document Number: 573498863 - Page 72 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| TERRY | DAVIS | NC | No |
| TWANIESHA | DAVIS | CA | No |
| TYWANNA | DAVIS | GA | No |
| VALECIA | DAVIS | NC | No |
| VERNON | DAVIS | MO | No |
| VINCENT | DAVIS | FL | No |
| VIVIAN | DAVIS | CA | No |
| WANDA | DAVIS | CA | No |
| WAYNE | DAVIS | CA | No |
| WENDELL | DAVIS | FL | No |
| WHYSHENA | DAVIS | NC | No |
| WILLIAM | DAVIS | FL | No |
| WILLIE | DAVIS | MO | No |
| YOLANDA | DAVIS | AL | No |
| KIMBERLY | DAVIS-HAWKS | OH | No |
| ANDREW | DAVISON | MO | No |
| SANDRA | DAVISON | MS | No |
| ARTHUR | DAVISSON | GA | No |
| ELOUISE | DAVISWIMBUSH | TN | No |
| AMY | DAWE | CA | No |
| CAROL | DAWKINS | AL | No |
| CLARA | DAWKINS | SC | No |
| EFREM | DAWKINS | SC | No |
| LATASHA | DAWKINS | NC | No |
| PAMELA | DAWKINS | AR | No |
| PAUL | DAWS | AR | No |
| JAMAR | DAWSON | FL | No |
| JEANETTE | DAWSON | GA | No |
| MONICA | DAWSON | LA | No |
| STEPHEN | DAWSON | OK | No |
| TRACY | DAWSON | NC | No |
| TYRONE | DAWSON | LA | No |
| ZHONDRESE | DAWSON | MS | No |
| AMANDA | DAY | FL | No |
| HEATH | DAY | AL | No |
| JESSICA | DAY | AL | No |
| PAULA | DAY | CA | No |
| PRINCELLA | DAY | AL | No |
| SHERRYL | DAY | MO | No |
| EDWARD | DAYBOG | CA | No |
| EVELYN | DAYZIE | CA | No |
| ANDREA | DE LEAU | FL | No |
| ROY | DEADWYLER | GA | No |
| DANIEL | DEAL | MO | No |
| JANICE | DEAN | GA | No |
| KENDRA | DEAN | FL | No |
| KEVIN | DEAN | MO | No |
| PHYLLIS | DEAN | MS | No |

Certified Document Number: 573349863 - Page 73 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| RICHARD | DEAN | MA | No |
| SABRINA | DEAN | OK | No |
| SOMAYA | DEAN | FL | No |
| ANGELA | DEAR | FL | No |
| MICHAEL | DEARING | OH | No |
| LISA | DEARMAN | MS | No |
| BARRY | DEARTH | OH | No |
| ANTHONY | DEBENEDETTO | NY | No |
| MARK | DEBENEDICTIS | MA | No |
| RUTHIE | DEBOISE | MA | No |
| MATTHEW | DEBONIS | NY | No |
| TODD | DECHAINE | ME | No |
| AMBER | DECHRISTOPHER | MA | No |
| DONNA | DECKER | NY | No |
| VINCENT | DECKER | MS | No |
| SHELLIE | DECOCK | KS | No |
| VICKIE | DECOURCY | NH | No |
| WESTLEY | DEDE | LA | No |
| ALLISON | DEDEAUX | MS | No |
| TERRY | DEDEAUX | MS | No |
| TERRY | DEEDS | TN | No |
| MELANIE | DEEMS | GA | No |
| ANNEMARIE | DEERING | MD | No |
| PHILIP | DEESE | FL | No |
| CARLOS | DEFILIPPI | FL | No |
| ARCELIS | DEGANDARA | CA | No |
| REGINALD | DEGRAFTENREED | AR | No |
| DENISE | DEGRENDELE | CA | No |
| MICHAEL | DEHAVEN | MS | No |
| EDWARD | DEIERLEIN | FL | No |
| DAVID | DEITERING | CA | No |
| AMANDA | DEITZ | NC | No |
| DEAN | DEJA | WI | No |
| RHONDA | DEJAYNES | CA | No |
| JUSSEMAR | DEJESUS | MA | No |
| ALEX | DELACERDA | CA | No |
| GERSHON | DELACRUZ | CA | No |
| ALFONSO | DELACUESTA | FL | No |
| DONALD | DELAHOUSSAYE | LA | No |
| PATRICK | DELANEY | MS | No |
| MARC | DELANO | MA | No |
| MICHAEL | DELEAN | MO | No |
| JOSEPH | DELEON | CA | No |
| NARCISO | DELEON | NC | No |
| STEPHEN | DELETTO | NY | No |
| ERNESTINE | DELGADO | CA | No |
| JOSE | DELGADO | FL | No |
| JEAN | DELICE | FL | No |

Certified Document Number: 573498863 - Page 74 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| DONNA | DELISLE | MA | No |
| GREGORY | DELL | OH | No |
| LOUIS | DELLACAMERA | FL | No |
| HEATHER | DELLINGER | GA | No |
| JESSICA | DELOE | NY | No |
| RODNEY | DELORENZO | NC | No |
| ARLENE | DELPRIORE | NY | No |
| RONALD | DELPRIORE | NY | No |
| JASON | DELROASARIO | CA | No |
| MINERVA | DELTORO | CA | No |
| MARK | DELUCA | NC | No |
| ELIPHETE | DELVA | FL | No |
| WILNOR | DELVA | FL | No |
| AUGUST | DEMAGNUS | LA | No |
| VICTORIA | DEMARR | MD | No |
| THERESSA | DEMBY | DE | No |
| MARCO | DEMELLO | FL | No |
| DONNA | DEMENT | RI | No |
| PATRICIA | DEMERS | MA | No |
| ANNA | DEMICHIEL | GA | No |
| ARTEMUS | DEMOUCHET | LA | No |
| JOHN | DEMPEWOLF | FL | No |
| DOROTHY | DEMPSEY | NC | No |
| KHASAN | DEMPSON | NC | No |
| SHANE | DEMUN | NY | No |
| CHRISTOPHER | DENEFF | FL | No |
| TERRY | DENEGAR | MT | No |
| BEATRIZ | DENIS | CA | No |
| RACHEL | DENISON | FL | No |
| KENNETH | DENNINGTON | CA | No |
| CYNTHIA | DENNIS | OH | No |
| DANIEL | DENNIS | LA | No |
| DELMAR | DENNIS | OH | No |
| JACQUELINE | DENNIS | FL | No |
| JENNIFER | DENNIS | AL | No |
| KATHY | DENNIS | FL | No |
| LUCRETIA | DENNIS | NY | No |
| MARK | DENNIS | LA | No |
| WANDA | DENNIS | FL | No |
| ATIYA | DENNISON | FL | No |
| ERNEST | DENOYERS | FL | No |
| DEWAYNE | DENSON | GA | No |
| SHAWANDA | DENT | GA | No |
| SONYA | DENT | AR | No |
| SOPHIA | DENT | MS | No |
| DONALD | DEPASQUALE | SC | No |
| THERESA | DEPASQUALE | FL | No |
| CARRIE | DEPUTY | OK | No |

Certified Document Number: 573349863 - Page 75 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| JASON | DEQUATTRO | FL | No |
| JOSEPH | DEQUATTRO | FL | No |
| ANTONIO | DERAMUS | MS | No |
| GILBERT | DERAS | CA | No |
| JOSE | DERAS | CA | No |
| DAVID | DERESKI | RI | No |
| DAVID | DEREYNA | NC | No |
| ROBERT | DERICO | AL | No |
| CHRISTOPHER | DERISH | LA | No |
| JOHN | DERIVAUX | MS | No |
| YUTESSIA | DERLANDERS | MS | No |
| KATHERINE | DEROUEN | LA | No |
| LENA | DESANTIS | NY | No |
| MORRIE | DESATOFF | CA | No |
| TIMOTHY | DESCHAMPS | VT | No |
| KURT | DESCHLER | MO | No |
| PAUL | DESMARAIS | ME | No |
| RUDOLF | DESMOND | GA | No |
| KEVIN | DESROCHERS | FL | No |
| RICHARD | DESSO | SC | No |
| ALICIA | DETORRES | CA | No |
| JONATHAN | DEUBNER | NC | No |
| HARVEY | DEULL | FL | No |
| JESSIE | DEVALL | LA | No |
| GLORIA | DEVAUX | SC | No |
| MARTIN | DEVER | KY | No |
| BRUCE | DEVEREAUX | TN | No |
| JOHN | DEVEREAUX | CA | No |
| DEREK | DEVEROW | GA | No |
| NICHOLAS | DEVILLE | CA | No |
| DONALD | DEVINS | MA | No |
| JEFFEREY | DEVLIN | FL | No |
| BRENDA | DEVOES | GA | No |
| GARY | DEVOR | OH | No |
| CHELSEA | DEVOUEN | LA | No |
| JESSICA | DEWES | VT | No |
| RONALD | DEWITT | OH | No |
| ALENE | DEYEIN | CA | No |
| CAROLAN | DEYOUNG | SC | No |
| LORRAINE | DEYOUNG | MA | No |
| LEDA | DHEMING | CA | No |
| DEVINDER | DHOOPER | KY | No |
| CHRISTINA | DIAMOND | AR | No |
| KRISTI | DIAMOND | CA | No |
| DANIEL | DIAPAUL | NY | No |
| AMY | DIAZ | CA | No |
| BRIAN | DIAZ | CA | No |
| NOHAMI | DIAZ | CA | No |

Certified Document Number: 573498863 - Page 76 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| RICHARD | DIAZ | CA | No |
| TRINIDAD | DIAZ | CA | No |
| TAMMY | DIBELLA | NY | No |
| DAVID | DICKENS | CA | No |
| WILLIAM | DICKENS | NC | No |
| CHRISTOPHER | DICKERSON | AL | No |
| DONALD | DICKERSON | AR | No |
| EBONI | DICKERSON | NC | No |
| GWENETTE | DICKERSON | GA | No |
| LES | DICKERSON | OK | No |
| SHAMEKA | DICKERSON | AL | No |
| VIVIAN | DICKERSON | AL | No |
| REBECCA | DICKINSON | GA | No |
| WILLIAM | DICKINSON | FL | No |
| RUBY | DICKSON | SC | No |
| LAURA | DIEHL | KY | No |
| CHARISSA | DIEKMEYER | OH | No |
| JORDAN | DIERKING | NE | No |
| MICHAEL | DIETRICK | FL | No |
| ROBERT | DIFFENDERFER | NC | No |
| TARAH | DIFFIN | ME | No |
| JAQUELINE | DIGGES | MO | No |
| ISAIAH | DIGGINS | AL | No |
| TAMMY | DIGGINS | AL | No |
| TAMMY | DIGGINS | MO | No |
| ALVIN | DIGGS | LA | No |
| AMANDA | DIGGS | OK | No |
| DONNA | DIGGS | LA | No |
| MICHAEL | DIGGS | FL | No |
| ROBERT | DIGGS | GA | No |
| MICHAEL | DIGNARDI | FL | No |
| GEORGE | DIKE | NC | No |
| JAMES | DILL | MO | No |
| CHENETA | DILLARD | TN | No |
| JOSEPHINE | DILLARD | OH | No |
| STEPHANIE | DILLARD | LA | No |
| CHRIS | DILLEN | OH | No |
| ADAM | DILLEY | KS | No |
| MICHELLE | DILLMORE | DE | No |
| BEVERLY | DILLON | CA | No |
| DAVID | DILLON | KY | No |
| DORIA | DILLON | FL | No |
| REX | DILLON | CA | No |
| RICHARD | DILLON | MO | No |
| SHANDREKA | DILLON | FL | No |
| SHENETTA | DILLONWEST | LA | No |
| DIANE | DILLSTROM | CA | No |
| PAUL | DIMASCIO | MA | No |

Certified Document Number: 573498863 - Page 77 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| NICOLE | DIMASI | FL | No |
| CHRISTINA | DIMON | CA | No |
| KENNETH | DINGMAN | NY | No |
| MARY | DINICOLA | MA | No |
| MARK | DINKELACKER | OH | No |
| KATHERINE | DINKINS | MO | No |
| RALPH | DINSMORE | SC | No |
| APRIL | DISMUKE | IL | No |
| SCOTT | DISTEFANO | MA | No |
| ANITA | DITTO | KY | No |
| LUCAS | DITTRICH | TN | No |
| GEORGE | DIX | FL | No |
| PAMELA | DIX | VA | No |
| ANTHONY | DIXON | FL | No |
| ANTONIO | DIXON | GA | No |
| ASHLEY | DIXON | NC | No |
| AUNDRAIN | DIXON | MS | No |
| CRYSTAL | DIXON | WI | No |
| DEVARA | DIXON | GA | No |
| FELICIA | DIXON | MO | No |
| FRANKIE | DIXON | GA | No |
| JOHN | DIXON | KY | No |
| JOLENE | DIXON | IL | No |
| LANENA | DIXON | MS | No |
| LAURAMAY | DIXON | NY | No |
| LINDA | DIXON | SC | No |
| MABLE | DIXON | AL | No |
| MICHAEL | DIXON | MS | No |
| OSCAR | DIXON | FL | No |
| PAULA | DIXON | SC | No |
| TUWANDA | DIXON | GA | No |
| WAYNE | DIXON | GA | No |
| NJABULO | DLAMINI | GA | No |
| MARY | DOAN | KY | No |
| RONALD | DOAN | KY | No |
| DEAN | DOBBERTEEN | CA | No |
| BELINDA | DOBBINS | AR | No |
| KAREN | DOBBS | AL | No |
| LUTISHA | DOBSON | MD | No |
| RHONDA | DOCKERY | NC | No |
| DESMOND | DODD | GA | No |
| SAVALAS | DODD | NC | No |
| SIMON | DODGE | FL | No |
| KATHLEEN | DODSON | MO | No |
| KEISHA | DOE | GA | No |
| JAMES | DOHERTY | MA | No |
| ROBIN | DOIRON | CT | No |
| ALBERT | DOLEMAN | NC | No |

Certified Document Number: 573498863 - Page 78 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| CHIQUITTA | DOLLISON | SC | No |
| KENNETH | DOMASCHKO | KY | No |
| CHRISTINA | DOMBROWSKI | NY | No |
| KARON | DOMEK | OK | No |
| ERVING | DOMINGO | HI | No |
| ASHLEY | DOMINICK | NY | No |
| EDMUND | DOMURADZKI | AK | No |
| DAVID | DONAHUE | FL | No |
| JOHN | DONAHUE | NY | No |
| MICHAEL | DONAHUE | MA | No |
| NORA | DONAIRE | FL | No |
| ANTHONY | DONALD | MO | No |
| ERIC | DONALD | VA | No |
| KEITH | DONALDSON | KY | No |
| JUSTIN | DONERSON | MS | No |
| JAMES | DONIS | CA | No |
| PAUL | DONNA | IN | No |
| AMANDA | DONNELLY | NC | No |
| STEVEN | DONNELLY | OK | No |
| GREGORY | DONOHOE | CA | No |
| MICHELLE | DONOHUE | GA | No |
| SHARON | DONONAVAN | FL | No |
| KIMBERLY | DONOVAN | CA | No |
| Fannie | Dooley | NC | No |
| DELTA | DOPSON | GA | No |
| ROBERT | DORADO | CA | No |
| ALFREDO | DORAME | CA | No |
| HARVEY | DORAME | CA | No |
| AROLD | DORCELY | FL | No |
| MACELINE | DORDOYE | FL | No |
| SAM | DORMAN | AR | No |
| TERESA | DORMINEY | AL | No |
| GENEVA | DORN | AR | No |
| TABITHA | DORN | AR | No |
| JULES | DORSEY | GA | No |
| LASHUN | DORSEY | AL | No |
| LORI | DORSEY | MS | No |
| ROBERT | DORSEY | KS | No |
| DENITA | DORTCH | CA | No |
| WILLMA | DORTCH | NC | No |
| JAMES | DORTON | TN | No |
| JACLYNN | DOSS | KY | No |
| CHARLES | DOSTER | LA | No |
| KRISTY | DOSTER | LA | No |
| MELVIN | DOTHARD | GA | No |
| FORLONDIA | DOTIE | LA | No |
| ELBERT | DOTTER | CA | No |
| PHILLIP | DOTY | AL | No |

Certified Document Number: 573498863 - Page 79 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| PERRY | DOUGHTY | NC | No |
| DANIELLE | DOUGLAS | VA | No |
| DEMETRAS | DOUGLAS | GA | No |
| DIONNE | DOUGLAS | CA | No |
| LATRICE | DOUGLAS | FL | No |
| LEWIS | DOUGLAS | FL | No |
| MICHAEL | DOUGLAS | OK | No |
| BRENDA | DOUGLASS | FL | No |
| REGINALD | DOVE | KS | No |
| REBECCA | DOVER | OK | No |
| ANTHONY | DOW | WV | No |
| LILLIE | DOWDELL | AL | No |
| CATHERINE | DOWELL | IN | No |
| PETER | DOWELL | NY | No |
| WILLIAM | DOWERS | OH | No |
| GINA | DOWGIALO | KS | No |
| CARL | DOWNER | NC | No |
| MELISSA | DOWNEY | IL | No |
| RAY | DOWNING | MT | No |
| BRANDI | DOWNS | KY | No |
| JESSICA | DOWNS | SC | No |
| ROCKY | DOWNS | NY | No |
| WILLIAM | DOWNS | GA | No |
| DAVID | DOYLE | MA | No |
| JERRY | DOYLE | KS | No |
| JOHN | DOYLE | TN | No |
| KAREN | DOYLE | CA | No |
| OLLIE | DOYLE | AL | No |
| STEPHEN | DOYLE | TN | No |
| TAYLOR | DOYLE | NY | No |
| ZACKARY | DOYLE | OK | No |
| RUTH | DOYON | RI | No |
| CHRISTOPHER | DOZIER | MO | No |
| DONALD | DRAGONETTE | FL | No |
| KEVIN | DRAIN | WI | No |
| SHION | DRAIN | TN | No |
| KAYLON | DRAIS | CA | No |
| ANGEL | DRAKE | NY | No |
| CHARLENE | DRAKE | AL | No |
| ROBERT | DRAKE | TN | No |
| WILMA | DRAKE | AL | No |
| ALY | DRAME | GA | No |
| JEFFERY | DRAPER | LA | No |
| BENJAMIN | DREHER | CA | No |
| AUBREY | DREW | OK | No |
| JEFFREY | DREW | NV | No |
| KRISTIN | DREW | OH | No |
| NELLIE | DRINKARD | TN | No |

Certified Document Number: 573349863 - Page 80 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| STANLEY | DRINKARD | TN | No |
| BEVERLY | DRINKWATER | TN | No |
| KAREN | DRISCOLL | MA | No |
| LAURA | DRISCOLL | OK | No |
| SAWONDRA | DRISKELL | GA | No |
| EUGENE | DRISKILL | OK | No |
| ANTHONY | DRIVER | TN | No |
| BRITTANY | DRIVER | KY | No |
| PAMELA | DRIVER | AL | No |
| CORRINE | DROUIN | MA | No |
| MAIA | DRUCKER | NH | No |
| BRYCE | DRUMMOND | CA | No |
| PATRICIA | DRUMMOND | SC | No |
| VALERIE | DRUMMOND | MO | No |
| THOMAS | DRURY | MD | No |
| LEEANN | DRUST | WV | No |
| LYNSEY | DRYBRAE | CA | No |
| ERIC | DRYER | GA | No |
| GERALD | DRYMON | AR | No |
| DAVID | DUANY | FL | No |
| ABEL | DUARTE | FL | No |
| JOE | DUARTE | CA | No |
| NORMA | DUARTE | CA | No |
| RICHARD | DUARTE | CA | No |
| OWEN | DUBIDAD | GA | No |
| DOUGLAS | DUBOIS | CA | No |
| MELODY | DUBOIS | FL | No |
| ROBERT | DUBOIS | MS | No |
| CHERYL | DUBRAY | NY | No |
| RONALD | DUBUISSON | GA | No |
| MARK | DUBUS | LA | No |
| PAUL | DUCA | MA | No |
| EARNEST | DUCKERY | AR | No |
| EDWARD | DUCKETT | NY | No |
| HAROLD | DUCKWORTH | GA | No |
| RAVEN | DUCKWORTH | MS | No |
| MITCHELL | DUCOTE | AL | No |
| REBEKAH | DUCOTE | AL | No |
| JULIE | DUDDY | NH | No |
| CARL | DUDLEY | KS | No |
| VERNON | DUDLEY | OK | No |
| NICHOLAS | DUENAS | CA | No |
| GINA | DUER | SC | No |
| DENISE | DUFFIE | SC | No |
| DAVINA | DUFFY | GA | No |
| HALLIE | DUGAN | MO | No |
| JAMES | DUGGAR | FL | No |
| GREGORY | DUHART | GA | No |

Certified Document Number: 573349863 - Page 81 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| DAWN | DUKE | VA | No |
| WALTER | DUKE | VA | No |
| JESSE | DUKES | NY | No |
| DARLA | DULANEY | IL | No |
| BEVERLY | DUMAS | GA | No |
| DANIELLE | DUMAS | CA | No |
| FELICIA | DUMAS | AL | No |
| RONALD | DUMAS | NC | No |
| SHARON | DUMAS | FL | No |
| JACKIE | DUNAGAN | SC | No |
| AMY | DUNCAN | KY | No |
| CRYSTAL | DUNCAN | FL | No |
| DAPHANE | DUNCAN | KS | No |
| DAVID | DUNCAN | AZ | No |
| DEBORAH | DUNCAN | GA | No |
| GEORGE | DUNCAN | GA | No |
| HENRI | DUNCAN | AL | No |
| JAMES | DUNCAN | GA | No |
| JENNIFER | DUNCAN | FL | No |
| JULIUS | DUNCAN | FL | No |
| KATHLEEN | DUNCAN | FL | No |
| KIMBERLY | DUNCAN | LA | No |
| OSCAR | DUNCAN | CA | No |
| PEGGY | DUNCAN | AL | No |
| REGINA | DUNCAN | NY | No |
| RODNEY | DUNCAN | FL | No |
| SHAMON | DUNCAN | NC | No |
| CHARLES | DUNHAM | CA | No |
| LOUANN | DUNHAM | NH | No |
| BRETT | DUNLAP | IL | No |
| JACOB | DUNLAP | CA | No |
| ORLANTHA | DUNMEYER | SC | No |
| SUSAN | DUNMYER | AL | No |
| BRENDA | DUNN | TN | No |
| CARL | DUNN | AR | No |
| JAMES | DUNN | FL | No |
| JUNE | DUNN | ME | No |
| LAURA | DUNN | NY | No |
| LEQUECIA | DUNN | LA | No |
| LORETTA | DUNN | NE | No |
| NICOLE | DUNN | LA | No |
| OLIVIA | DUNN | CA | No |
| PATRICIA | DUNN | MD | No |
| ROILEE | DUNN | FL | No |
| SHARON | DUNN | GA | No |
| TROY | DUNN | CA | No |
| ANGELA | DUNNAGAN | MO | No |
| MARGRIT | DUPE | FL | No |

Certified Document Number: 573349863 - Page 82 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| CYNTHIA | DUPEE | WI | No |
| JUSTIN | DUPIN | KY | No |
| GAIL | DUPLISEA | CA | No |
| MANUEL | DUPONT | FL | No |
| BARBARA | DUPRE | LA | No |
| CRYSTAL | DUPRE | LA | No |
| CHRYSTAL | DUPREE | GA | No |
| OTIS | DUPREE | MO | No |
| ENEIDA | DUPREY | FL | No |
| EMILIA | DURAN | GA | No |
| TONY | DURAN | CA | No |
| ADRIEL | DURANONA | FL | No |
| CHARLENE | DURANT | GA | No |
| GARY | DURANT | FL | No |
| STACEY | DURANTFISHER | KS | No |
| DWAYNE | DURBIN | IL | No |
| MARTHA | DURDEN | GA | No |
| PHYLLIS | DURHAM | FL | No |
| ROBIN | DURHAM | DE | No |
| WILLIAM | DURHAM | DE | No |
| AMY | DURRANT | NV | No |
| TERRY | DURST | FL | No |
| LEE | DURSTINE | NY | No |
| CALVIN | DUSKIN | OH | No |
| PERRY | DUSKIN | LA | No |
| MELISSA | DUTCHER | NY | No |
| JAMES | DUVALL | AR | No |
| RIVELINO | DUVIVIER | FL | No |
| ORALIA | DVENAS | CA | No |
| NATHANIEL | DYER | FL | No |
| REGINALD | DYER | GA | No |
| JUDY | DYKES | AL | No |
| HEATHER | DYSE | MS | No |
| PAUL | DYSON | NY | No |
| MARK | DZIERWA | FL | No |
| ELIZABETH | EADDY | NC | No |
| LABRITTANY | EADDY | NY | No |
| TIMOTHY | EADES | AL | No |
| LARRY | EADS | AR | No |
| JAMES | EADY | AL | No |
| DONALD | EAGLE | AR | No |
| ROBERT | EALEY | NC | No |
| JERRY | EARL | TN | No |
| TAMIER | EARLE | SC | No |
| HELENE | EARLES | GA | No |
| BRENDA | EARLY | GA | No |
| ELDA | EARLY | MA | No |
| RICHARD | EARLY | CA | No |

Certified Document Number: 573349863 - Page 83 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| HARLEN | EARNHART | OK | No |
| KELLI | EARTHMAN | NY | No |
| CHRIS | EARWOOD | GA | No |
| SANDRA | EASLEY | MD | No |
| KESHIA | EASON | NC | No |
| MARVIN | EASON | MO | No |
| SHRONDA | EASON | NC | No |
| TASHENA | EASON | FL | No |
| TERESA | EASON | GA | No |
| CATHERINE | EAST | NC | No |
| JAMES | EAST | KY | No |
| SHARON | EAST | SC | No |
| SONYA | EASTER | AR | No |
| EMMALEE | EASTERLING | SC | No |
| GLORIA | EASTERLY | CA | No |
| RHONDA | EATON | OK | No |
| JIMMY | EBRON | LA | No |
| LINDA | EBRON | LA | No |
| AMANDA | EBY | TN | No |
| JONATHAN | EBY | TN | No |
| MARCELL | ECCLES | NY | No |
| KEITH | ECCLESTON | GA | No |
| BONNIE | ECHAVARRIA | NH | No |
| OMAR | ECHAVARRIA | CA | No |
| PAMELA | ECHELBERRY | OH | No |
| SHANNON | ECHOLS | GA | No |
| TIM | ECHTERNACH | MO | No |
| ALISSA | ECK | MA | No |
| JAMIE | ECKERT | OK | No |
| ROBBIE | ECKERT | OK | No |
| CHARLOTTE | ECKLES | MO | No |
| CARLA | ECKLEY | KS | No |
| BRITTANI | EDDINGTON | FL | No |
| JENNIFER | EDDY | AL | No |
| ROBERT | EDDY | FL | No |
| KENNETH | EDEN | MO | No |
| KENNETH | EDGAR | WA | No |
| BRENDA | EDGCOMB | CA | No |
| BRIAN | EDGERTON | SC | No |
| SHERRI | EDIGER | KS | No |
| KYLE | EDMONDS | MA | No |
| MELISSA | EDMONDS | GA | No |
| SHADAWN | EDMONDS | GA | No |
| YETO | EDMONDSON | MO | No |
| CHARLIE | EDMONSON | GA | No |
| ALECIA | EDWARDS | LA | No |
| ALEXANDROS | EDWARDS | AL | No |
| ALICIA | EDWARDS | LA | No |

Certified Document Number: 573349863 - Page 84 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| BARRY | EDWARDS | SC | No |
| BRANDON | EDWARDS | AR | No |
| BRIAN | EDWARDS | SC | No |
| CASONDRA | EDWARDS | GA | No |
| CHARLETIA | EDWARDS | AL | No |
| EARL | EDWARDS | FL | No |
| ERIC | EDWARDS | MO | No |
| FRANK | EDWARDS | AK | No |
| FREDRICK | EDWARDS | GA | No |
| GAIL | EDWARDS | OK | No |
| HENRIETTA | EDWARDS | AL | No |
| JAMES | EDWARDS | OK | No |
| JAY | EDWARDS | NC | No |
| JOHN | EDWARDS | NY | No |
| JOZELL | EDWARDS | GA | No |
| KIMBERLY | EDWARDS | NC | No |
| LAGRETTA | EDWARDS | AR | No |
| MARISSA | EDWARDS | LA | No |
| MONICA | EDWARDS | AL | No |
| NADRA | EDWARDS | GA | No |
| NATASHA | EDWARDS | AL | No |
| PAMELA | EDWARDS | AL | No |
| PHILLIP | EDWARDS | NC | No |
| PRINCELLA | EDWARDS | CA | No |
| RANDALL | EDWARDS | CA | No |
| RUSSELL | EDWARDS | GA | No |
| RYNEKA | EDWARDS | KY | No |
| SAMUEL | EDWARDS | FL | No |
| SCOTT | EDWARDS | FL | No |
| SHANNON | EDWARDS | MO | No |
| STEFANIE | EDWARDS | KS | No |
| WALTRINA | EDWARDS | NC | No |
| WENDY | EDWARDS | MS | No |
| WILLIE | EDWARDS | NC | No |
| JAMES | EGAN | SC | No |
| ROBERT | EGAN | MA | No |
| MICHAEL | EHRSTEIN | MA | No |
| LISA | EISEMAN | CA | No |
| LOUIS | EISENBERG | FL | No |
| WILLIE | ELAM | GA | No |
| NATHANIELE | ELBERT | MO | No |
| DANIELLE | ELCHNER | CA | No |
| CARLA | ELDER | GA | No |
| JOHN | ELDER | AL | No |
| OCTAVA | ELDER | TN | No |
| DAVID | ELDRIDGE | TN | No |
| KAREN | ELDRIDGE | TN | No |
| KATHLEEN | ELEBECK | CA | No |

Certified Document Number: 573498863 - Page 85 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| JAMES | ELEY | FL | No |
| CHRIS | ELI | AR | No |
| DALE | ELI | MO | No |
| DANIEL | ELIAS | CA | No |
| JAMES | ELKINS | FL | No |
| KATHY | ELKINS | FL | No |
| JACKIE | ELLER | KS | No |
| TRINA | ELLERBE | SC | No |
| MICHAEL | ELLINGTON | NC | No |
| DEBORAH | ELLIOT | AL | No |
| JACK | ELLIOTT | MD | No |
| LARRY | ELLIOTT | GA | No |
| LINWOOD | ELLIOTT | MO | No |
| ROBYN | ELLIOTT | MS | No |
| SARAH | ELLIOTT | MO | No |
| ADAM | ELLIS | MO | No |
| CARLTON | ELLIS | GA | No |
| CATHERINE | ELLIS | MS | No |
| COTRAL | ELLIS | AL | No |
| DEIDRA | ELLIS | AL | No |
| EDDIE | ELLIS | SC | No |
| GALE | ELLIS | TN | No |
| JONATHAN | ELLIS | FL | No |
| KEELON | ELLIS | AL | No |
| KENNETH | ELLIS | AL | No |
| LEONARD | ELLIS | OK | No |
| LORETTA | ELLIS | IL | No |
| MARCIA | ELLIS | KS | No |
| MARY | ELLIS | AL | No |
| MATTHEW | ELLIS | SC | No |
| NANCY | ELLIS | OK | No |
| RICHARD | ELLIS | KS | No |
| TAKEA | ELLIS | CA | No |
| TAMEKA | ELLIS | GA | No |
| WILLIAM | ELLIS | KY | No |
| BERWARD | ELLISON | GA | No |
| HAROLD | ELLISON | AR | No |
| LEE | ELLISON | NC | No |
| SHARON | ELLISON | FL | No |
| SHANE | ELLMAN | KY | No |
| AARON | ELLSWORTH | MO | No |
| WILLIE | ELLZEY | LA | No |
| AMY | ELMER | KS | No |
| ROVIELLE | ELMOND | FL | No |
| LENORA | ELMORE | NY | No |
| ONEIDA | ELNIFF | KS | No |
| BARBARA | ELOM | GA | No |
| CAROLYN | ELROD | AL | No |

Certified Document Number: 573349863 - Page 86 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| Ella | Elrod | AL | No |
| NICOLE | ELROD | IN | No |
| RONNIE | ELSEY | LA | No |
| JAMEKA | ELSTON | AL | No |
| WILLIE | ELSTON | AL | No |
| RONALD | ELTRINGHAM | FL | No |
| SHARMAINE | ELZINGA | KS | No |
| CARMEN | EMARY | LA | No |
| CHARLOTTE | EMBRY | IL | No |
| ANGELA | EMEN | SC | No |
| DONALD | EMERSON | NH | No |
| ELLEN | EMERSON | MO | No |
| WADE | EMERY | KS | No |
| JESSICA | EMFINGER | MS | No |
| DANIEL | EMILY | MO | No |
| ERNEST | EMLIEN | LA | No |
| MOSES | EMMANUEL | GA | No |
| ANNETTE | EMMS | CA | No |
| TROY | EMORY | MO | No |
| LAFAYE | ENFINGER | AL | No |
| CRAIG | ENGLAND | IL | No |
| BENITA | ENGLISH | FL | No |
| JAMES | ENGLISH | CA | No |
| JOHN | ENGLISH | NC | No |
| KEITH | ENGLISH | MS | No |
| Linda | English | AL | No |
| MARLON | ENGLISH | GA | No |
| MARSHETTA | ENGLISH | GA | No |
| RONDA | ENGLISH | FL | No |
| STEPHANIE | ENGLISH | KY | No |
| JAMES | ENGSTRAND | OK | No |
| DAVID | ENKEY | OK | No |
| CHARLES | ENNIS | NY | No |
| BERT | ENOCH | MO | No |
| ROBERT | ENOX | LA | No |
| ELIZABETH | ENRIQUEZ | CA | No |
| LAWRENCE | ENT | KS | No |
| ILONA | EPPERSON | VA | No |
| TRACY | EPPS | CA | No |
| IRVING | EPSTEIN | AL | No |
| JOEL | EPSTEIN | CA | No |
| JAMES | EPTING | FL | No |
| NICO | ERAUSQUIN | RI | No |
| PATRICIA | ERBY | MS | No |
| ARMIN | ERGLERTH | MO | No |
| JOHN | ERMANN | OK | No |
| DEBBIE | ERNST | SC | No |
| WALTER | ERNST | FL | No |

Page 84

Certified Document Number: 573498863 - Page 87 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| JUDI | ERRETT | OK | No |
| SANDRA | ERTL | WI | No |
| KELLEY | ERVIN | FL | No |
| KENNETH | ERVIN | GA | No |
| KIMBERLY | ERVIN | NY | No |
| MARY | ERVIN | FL | No |
| JOHANNAH | ERWIN | LA | No |
| MARTIN | ESCAMILLA | CA | No |
| ANNA | ESCAMILLE | CA | No |
| EDWARD | ESCHER | MS | No |
| KENDALL | ESCHER | MS | No |
| JORGE | ESCOBAR | FL | No |
| DIANA | ESCOBEDO | CA | No |
| RICARDO | ESCUDERO | CA | No |
| KIMBERLY | ESCUE | TN | No |
| APRIL | ESGUERRA | FL | No |
| DIANA | ESKINE | LA | No |
| ISMAEL | ESPARZA | CA | No |
| MARY | ESPARZA | CA | No |
| SELENE | ESPERZA | CA | No |
| JULIA | ESPINAL | FL | No |
| ALBERTO | ESPINO | FL | No |
| ABRAHAM | ESPINOZA | FL | No |
| BEATRICE | ESPINOZA | KS | No |
| PAUL | ESPINOZA | CA | No |
| ANA | ESQUIVEL | CA | No |
| SOPHIA | ESQUIVEL | NM | No |
| VELDON | ESSEX | TN | No |
| JHOAN | ESTEPA | FL | No |
| YONDER | ESTEPA | FL | No |
| VIVIAN | ESTERRICH | FL | No |
| EDRIANNE | ESTES | MO | No |
| REGINA | ESTES | OK | No |
| TRACEE | ESTES | FL | No |
| JUAN | ESTRADA | CA | No |
| LAZARO | ESTRADA | CA | No |
| FRANCIS | ESTRELLA | CA | No |
| MICHAEL | ETHRIDGE | FL | No |
| WANDA | ETHRIDGE | AR | No |
| SAMUEL | ETIENNE | LA | No |
| CHAZ | EUBANKS | FL | No |
| JOHN | EUBANKS | MO | No |
| LINDA | EUBANKS | AL | No |
| VANESSA | EUELL | MA | No |
| DRADEAN | EUTSEY | FL | No |
| ANNETTE | EVANS | KS | No |
| ANTONIO | EVANS | NC | No |
| APRIL | EVANS | AL | No |

Certified Document Number: 573498863 - Page 88 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| BARBARA | EVANS | GA | No |
| BARBARA | EVANS | MS | No |
| BARNETTE | EVANS | AL | No |
| CASHANDRIA | EVANS | SC | No |
| CHRISTOPHER | EVANS | MO | No |
| DEA | EVANS | FL | No |
| DONNA | EVANS | WV | No |
| DOROTHEA | EVANS | HI | No |
| ENSEL | EVANS | FL | No |
| EURAL | EVANS | GA | No |
| GENISE | EVANS | TN | No |
| HEIDI | EVANS | OH | No |
| Ivy | Evans | AL | No |
| JOHN | EVANS | AL | No |
| JOHN | EVANS | NC | No |
| JOSEPHINE | EVANS | MA | No |
| KAREN | EVANS | AZ | No |
| LEAH | EVANS | NC | No |
| MALCOLM | EVANS | NC | No |
| MARY | EVANS | OH | No |
| MAURICE | EVANS | MD | No |
| MICHAEL | EVANS | MA | No |
| PATRICK | EVANS | FL | No |
| PAUL | EVANS | OH | No |
| RANDY | EVANS | FL | No |
| RENEE | EVANS | NC | No |
| RICTOR | EVANS | MS | No |
| ROBERT | EVANS | AL | No |
| ROCHELLE | EVANS | MO | No |
| RYAN | EVANS | NC | No |
| STACY | EVANS | MS | No |
| TIMOTHY | EVANS | FL | No |
| TOSHA | EVANS | NC | No |
| AMANDA | EVERETT | MO | No |
| CHERIE | EVERETT | MD | No |
| DERON | EVERETT | MS | No |
| CINDY | EVERETTSLAWSON | OH | No |
| SHANNA | EVERINGHAM | FL | No |
| DANIELLE | EVERSOLE | IN | No |
| SUSAN | EVERSULL | LA | No |
| JEREMY | EVERTS | MO | No |
| TONY | EVORS | GA | No |
| MICHAEL | EWALD | MA | No |
| CORNELIUS | EWING | LA | No |
| LOLITA | EWING | KY | No |
| ROBERT | EWING | KS | No |
| RICHARD | EXPOSITO | FL | No |
| RUTH | EXUM | SC | No |

Certified Document Number: 573349863 - Page 89 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| JAMES | EZEKIEL | FL | No |
| ANDRE | EZELL | MA | No |
| STEPHEN | EZELLE | AR | No |
| DEBORAH | EZERNACK | GA | No |
| ERIC | FAAS | WI | No |
| CYNTHIA | FABA | FL | No |
| WALTER | FABER | IL | No |
| LEROY | FABIAN | GA | No |
| ANDRE | FACEN | NY | No |
| VAUGHN | FACEY | GA | No |
| VIVIAN | FADIPE | MO | No |
| RANDALL | FAGG | IN | No |
| JAMES | FAGGINS | GA | No |
| SHEREE | FAGGIONI | CA | No |
| WHITLEY | FAGIN | FL | No |
| TERI | FAHRING | KS | No |
| ALFRED | FAILLE | MA | No |
| CARL | FAIR | MO | No |
| RUTH | FAIR | NC | No |
| TYRONE | FAIR | NC | No |
| MARGARET | FAIRCHILD | OK | No |
| DELORES | FAIRCLOTH | NC | No |
| STEPHEN | FAIRFIELD | WV | No |
| RICHARD | FAISON | NC | No |
| SHARMELLA | FAISON | NC | No |
| VANESSA | FAISON | NC | No |
| DENNIS | FAIT | WI | No |
| WILLIAM | FAITH | CA | No |
| ANGELICA | FAJARDO | FL | No |
| NURWAHYU | FAJARYANTO | MO | No |
| IOSEFO | FALANIKO | HI | No |
| MATT | FALATO | NY | No |
| ANTHONY | FALCON | KS | No |
| CARLOS | FALCON | FL | No |
| THOMAS | FALLIN | CA | No |
| SIMONE | FANCHER-ROWAN | NY | No |
| FRANKIE | FANN | GA | No |
| HELEN | FARAR | KS | No |
| GARY | FAREED | GA | No |
| JAIME | FARIAS | CA | No |
| BEATRICE | FARINA | NY | No |
| CHELLIA | FARIS | FL | No |
| PATRICA | FARKAS | GA | No |
| DESARAE | FARMER | NC | No |
| JAMES | FARMER | GA | No |
| LINDA | FARNEY | NY | No |
| ANN | FARNHAM | CA | No |
| WILLIAM | FARNHAM | NY | No |

Certified Document Number: 573349863 - Page 90 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| BETH | FARR | NH | No |
| JESSE | FARR | TN | No |
| DAVID | FARRAR | MO | No |
| KATHARINE | FARRAR | NY | No |
| MECELLO | FARRAR | OH | No |
| CATHERINE | FARRELL | MA | No |
| VANETTA | FARRELL | KY | No |
| MARGARET | FARREY | IL | No |
| ALAN | FARRIER | OK | No |
| BRITTANY | FARRINGTON | FL | No |
| JOSEPH | FARRINGTON | FL | No |
| PAM | FARRINGTON | NC | No |
| LADORA | FARRIS | OK | No |
| MIKE | FARRIS | CA | No |
| HARRY | FARROW | DE | No |
| RONALD | FARVE | LA | No |
| JOSEPH | FASIK | CA | No |
| RUSCHELL | FATTY | KY | No |
| MELISSA | FAUFATA | HI | No |
| CARMEN | FAULK | LA | No |
| DEBORAH | FAULK | LA | No |
| MATHEW | FAULKNER | GA | No |
| SARA | FAULKNER | NC | No |
| JESSICA | FAULKS | GA | No |
| JUDITH | FAUST | LA | No |
| RALPH | FAVORS | GA | No |
| ANDROCLES | FAYE | LA | No |
| HELEN | FAYER | FL | No |
| LOIS | FAYNE | MO | No |
| BRANDI | FEAGIN | FL | No |
| BETTY | FEASTER | NC | No |
| OSCAR | FEBRES | FL | No |
| TARA | FECTEAU | ME | No |
| JAROSLAW | FEDORCHUK | NY | No |
| OLGA | FEDORCHUK | NY | No |
| LARRY | FEENEY | MA | No |
| CHRISTY | FEIOCKMCGAFFIN | KS | No |
| SONJA | FEISER | MD | No |
| STANLEY | FELA | AL | No |
| DELORES | FELDER | SC | No |
| FREDRICK | FELDER | AL | No |
| JAY | FELDER | FL | No |
| ERIC | FELICE | CA | No |
| RAMON | FELICIANO | FL | No |
| MICHAEL | FELICIANO-MARTI | FL | No |
| MARGARET | FELIPE | NC | No |
| EARL | FELIX | KY | No |
| MCCLELLAN | FELLOWS | OH | No |

Certified Document Number: 573349863 - Page 91 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| LELIA | FELLS | AL | No |
| HARRISON | FELTON | IL | No |
| COURTNEY | FENN | AL | No |
| THOMAS | FENN | SC | No |
| DOLLIE | FENNELL | NC | No |
| ALEXIS | FENNESSY | NY | No |
| MADISON | FENTON | FL | No |
| ANGELA | FENWICK | MD | No |
| VELJON | FERCHAUD | LA | No |
| CLIFFORD | FERGUSON | FL | No |
| DAVID | FERGUSON | FL | No |
| JERI | FERGUSON | OK | No |
| JOHN | FERGUSON | MA | No |
| RITA | FERGUSON | MS | No |
| STANLEY | FERGUSON | GA | No |
| STEVEN | FERGUSON | KY | No |
| TACIANA | FERGUSON | NC | No |
| TANYA | FERGUSON | SC | No |
| VANN | FERGUSON | AL | No |
| JENNIFER | FERLA | CA | No |
| DANETTE | FERNANDES | NY | No |
| SUSAN | FERNANDES | VA | No |
| GLORIA | FERNANDEZ | LA | No |
| HUMBERTO | FERNANDEZ | CA | No |
| MARIO | FERNANDEZ | FL | No |
| MASWEL | FERNANDEZ | FL | No |
| BARBARA | FERNAU | MO | No |
| JOHN | FERRARI | MA | No |
| SANDRA | FERRARI | NC | No |
| GERALDINE | FERRELL | GA | No |
| MICHAEL | FERRELL | GA | No |
| PATSY | FERRELL | AL | No |
| VIRGIL | FERRELL | SC | No |
| WILLIE | FERRELLNEALY | FL | No |
| RAFAEL | FERRER | FL | No |
| WILL | FERRIS | VT | No |
| CHERYL | FESLER | OK | No |
| BURTON | FETT | TN | No |
| MICHAEL | FEULNER | FL | No |
| KELLY | FEYLER | FL | No |
| VALERIE | FICARELLA | NY | No |
| KIRE | FICHERA | GA | No |
| BONNIE | FIDLER | SC | No |
| DOUGLAS | FIEGEL | NY | No |
| CARLY | FIELDING | RI | No |
| ANGELA | FIELDS | IN | No |
| ANNIE | FIELDS | GA | No |
| BRIAN | FIELDS | CA | No |

Certified Document Number: 573349863 - Page 92 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| CHARLENE | FIELDS | SC | No |
| DERRICK | FIELDS | NY | No |
| DERRICK | FIELDS | SC | No |
| GLORIA | FIELDS | SC | No |
| JACQUELINE | FIELDS | OK | No |
| LEPOLEON | FIELDS | GA | No |
| NELSON | FIELDS | MD | No |
| RON | FIELDS | AL | No |
| THEODORE | FIELDS | CA | No |
| VALERIA | FIELDS | FL | No |
| EILEEN | FIER | OH | No |
| RAIANNE | FIER | OH | No |
| JENNIFER | FIFE | MO | No |
| MICHAEL | FIGGS | AL | No |
| LEO | FIGUEIREDO | FL | No |
| GLORIA | FIGUEROA | CA | No |
| RAY | FIGUEROA | FL | No |
| ROBIN | FIGUEROA | FL | No |
| SANDRA | FIGUEROA | MS | No |
| JOSEPH | FIGURA | SC | No |
| Dawn | Fike | AK | No |
| SUSANNA | FIKE | OK | No |
| THOMAS | FILES | AL | No |
| VICKI | FILLERMAN | KS | No |
| WANDA | FILMORE | LA | No |
| WAYNE | FILMORE | LA | No |
| THELMA | FILSAIME | GA | No |
| SUSAN | FILYAW | SC | No |
| DORIS | FINCH | NC | No |
| SHATON | FINCH | NC | No |
| MARTHA | FINE | GA | No |
| ANN | FINEWOOD | FL | No |
| RYAN | FINGERHUT | FL | No |
| ROBIN | FINISTER | TN | No |
| CHARLES | FINKE | MS | No |
| BELINDA | FINLEY | LA | No |
| CHRIS | FINLEY | AL | No |
| MICHAEL | FINLEY | AL | No |
| SHARON | FINLEY | LA | No |
| RICHARD | FINNEGAN | MA | No |
| MARY | FINNEY | TN | No |
| LADARA | FINNIE | MO | No |
| MIKE | FINZEL | KY | No |
| JAMES | FIPPS | TN | No |
| JONATHAN | FISCHER | MS | No |
| ALLEN | FISCHGRABE | MO | No |
| CANDACE | FISH | RI | No |
| DOUGLAS | FISHBACK | KY | No |

Certified Document Number: 573349863 - Page 93 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| ALVONIA | FISHER | FL | No |
| DAVID | FISHER | NC | No |
| DERRICK | FISHER | CA | No |
| DEVENI | FISHER | NC | No |
| Helen | Fisher | KY | No |
| JULIE | FISHER | MO | No |
| KIMBERLY | FISHER | GA | No |
| LAZEL | FISHER | OK | No |
| NATE | FISHER | NY | No |
| ONTARIO | FISHER | AL | No |
| PEGGY | FISHER | FL | No |
| STEVE | FISHER | IL | No |
| TERESA | FISHER | AL | No |
| Tonteshia | Fisher | AL | No |
| WESLEY | FISHER | NC | No |
| IAN | FITE | MA | No |
| LINDA | FITE | OK | No |
| ELLA | FITZGERALD | MA | No |
| HARMONY | FITZGERALD | NY | No |
| JULIUS | FITZGERALD | MO | No |
| THOMAS | FITZGERALD | NH | No |
| WILLIAM | FITZHUGH | TN | No |
| CHAD | FITZPATRICK | KY | No |
| ROSALYN | FITZWATER | TN | No |
| DEBORAH | FJELLMAN | MA | No |
| SHELLIE | FLAGG | MA | No |
| ELSIE | FLAKE | FL | No |
| LACIA | FLAKES | NC | No |
| CURTIS | FLANAGAN | GA | No |
| WENDELL | FLANAGIN | FL | No |
| LORRAINE | FLANDERS | GA | No |
| THOMAS | FLANIGEN | NC | No |
| KIM | FLATTERY | NH | No |
| ANGEL | FLEBBE | CA | No |
| TERRY | FLEEMAN | AR | No |
| LAWRENCE | FLEENOR | SC | No |
| RITA | FLEENOR | MO | No |
| AUDREY | FLEMING | VT | No |
| LANORIS | FLEMING | GA | No |
| LINDA | FLEMING | CA | No |
| PATRICIA | FLEMING | CA | No |
| PATRICIA | FLEMING | GA | No |
| ROGER | FLEMING | CA | No |
| PATRICK | FLEMMINGS | FL | No |
| LORRAINE | FLENNORY | FL | No |
| AARON | FLETCHER | OH | No |
| BARBARA | FLETCHER | WV | No |
| DARIUS | FLETCHER | GA | No |

Certified Document Number: 573349863 - Page 94 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| HATTIE | FLETCHER | LA | No |
| LORI | FLETCHER | NV | No |
| MARK | FLETCHER | VT | No |
| PAMELA | FLETCHER | AL | No |
| PATRICIA | FLETCHER | OH | No |
| ROBERT | FLETCHER | OH | No |
| SHAKIBA | FLETCHER | GA | No |
| TYIESHA | FLETCHER | NY | No |
| ALONZA | FLINTROYAL | FL | No |
| LESLIE | FLOOD | OK | No |
| TATIANNA | FLORENCE | FL | No |
| ALEJANDRO | FLORES | CA | No |
| AMANDA | FLORES | NM | No |
| DANIEL | FLORES | CA | No |
| ELODIA | FLORES | CA | No |
| GEORGE | FLORES | HI | No |
| JOE | FLORES | CA | No |
| PATRICIA | FLORES | NY | No |
| VENETIA | FLORES | CA | No |
| MARRINA | FLOREZ | NY | No |
| PAIGE | FLORI | NY | No |
| SHATARA | FLORIDA | GA | No |
| STEVEN | FLORY | AK | No |
| TTOBIAS | FLOW | NC | No |
| APRIL | FLOWERS | AR | No |
| CHRISTOPHER | FLOWERS | NE | No |
| ERICA | FLOWERS | MS | No |
| KIM | FLOWERS | MO | No |
| MONIKA | FLOWERS | AR | No |
| DIANA | FLOYD | AL | No |
| EBONY | FLOYD | NC | No |
| GEORGE | FLOYD | MO | No |
| JAMES | FLOYD | KS | No |
| KENNY | FLOYD | MS | No |
| KEVIN | FLOYD | NC | No |
| LADAWN | FLOYD | AL | No |
| MIA | FLOYD | MO | No |
| PAUL | FLOYD | GA | No |
| SABRINA | FLOYD | GA | No |
| EARNEST | FLUCKERS | LA | No |
| NICHOLAS | FLUHR | KY | No |
| ADAM | FLUKER | FL | No |
| JAMES | FLUKER | AL | No |
| MICHAEL | FLUMERE | MA | No |
| ORA | FLYE | GA | No |
| DANIEL | FLYNN | MA | No |
| JOYCE | FLYNN | NC | No |
| PHILLIP | FLYNN | FL | No |

Certified Document Number: 573498863 - Page 95 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| JAMES | FOEHNER | NY | No |
| GEORGE | FOERSTER | OK | No |
| MARY | FOFANA | GA | No |
| JAMES | FOGARTY | SC | No |
| CRYSTAL | FOGG | NC | No |
| Peter | Fogg | ME | No |
| SYLVIA | FOGGIE | GA | No |
| RICHARD | FOLEY | ME | No |
| SAMMY | FOLEY | OK | No |
| MICHELLE | FOLLINS | LA | No |
| JAY | FOLSE | VA | No |
| PAUL | FOLSOME | GA | No |
| WILLIAM | FONNER | FL | No |
| EMIDIO | FONSECA | CA | No |
| IRENE | FONTAINE | MA | No |
| BRENT | FONTENOT | LA | No |
| SHARON | FONTENOT | LA | No |
| WENDY | FONTENOT | LA | No |
| SUSAN | FORAKER | LA | No |
| NORMAND | FORAND | NH | No |
| LISA | FORBERT | MS | No |
| BECKY | FORBES | MO | No |
| ELIZABETH | FORBES | NY | No |
| OGA | FORBES | LA | No |
| RUEL | FORBES | CA | No |
| RUFUS | FORBES | NC | No |
| SHENERRIA | FORBES | FL | No |
| AGNES | FORD | MD | No |
| AYSIA | FORD | TN | No |
| CHARLES | FORD | FL | No |
| CHERITA | FORD | MO | No |
| DAVID | FORD | SC | No |
| DEANNA | FORD | WV | No |
| DONNIE | FORD | AR | No |
| FRANCINE | FORD | MO | No |
| FRED | FORD | FL | No |
| GRANT | FORD | CA | No |
| JANACHA | FORD | FL | No |
| KENNETH | FORD | MO | No |
| LARRY | FORD | AR | No |
| MACEO | FORD | CA | No |
| MONICA | FORD | CA | No |
| MONTRESSA | FORD | NC | No |
| NORMA | FORD | OH | No |
| RAE | FORD | FL | No |
| ROBERT | FORD | FL | No |
| STEVEN | FORD | NC | No |
| SUZANNE | FORD | AL | No |

Certified Document Number: 573349863 - Page 96 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| TAMMY | FORD | FL | No |
| TANYA | FORD | OK | No |
| TONY | FORD | SC | No |
| VALERIE | FORD | AL | No |
| WILLIE | FORD | LA | No |
| CARTER | FOREMAN | KS | No |
| JACQUELYN | FOREMAN | CA | No |
| JAMES | FOREMAN | GA | No |
| JOE | FORESMAN | OK | No |
| AUDREY | FORET | LA | No |
| HEIDI | FORGETTEPAUL | MA | No |
| KEITH | FORMAN | LA | No |
| ROBERT | FORMAN | GA | No |
| BILL | FORNEY | WI | No |
| CAROLYN | FORREST | GA | No |
| LAMEKA | FORREST | SC | No |
| SANDRA | FORRESTER | AL | No |
| NAOMI | FORSETH | FL | No |
| CHERYL | FORSTER | DE | No |
| REGINA | FORSYTHE | AL | No |
| CLARENCE | FORTE | NC | No |
| TIFFANY | FORTE | GA | No |
| DONALD | FORTIER | MA | No |
| JERROLD | FORTNEY | TN | No |
| KIMBERLY | FORTNEY | OK | No |
| DEONNE | FORTSON | AR | No |
| FRANK | FORTSON | MO | No |
| MICHELLE | FORTSON | GA | No |
| JAMES | FOSSETT | GA | No |
| BRANDI | FOSTER | LA | No |
| BRUCE | FOSTER | AL | No |
| CARLOS | FOSTER | GA | No |
| CARNELL | FOSTER | SC | No |
| CATHERINE | FOSTER | AZ | No |
| CEDRICK | FOSTER | LA | No |
| DEXTER | FOSTER | GA | No |
| DONNIE | FOSTER | GA | No |
| JANICE | FOSTER | FL | No |
| JOHN | FOSTER | AR | No |
| JONATHAN | FOSTER | TN | No |
| JOY | FOSTER | FL | No |
| MELONIE | FOSTER | LA | No |
| PHYLLIS | FOSTER | NC | No |
| ROBERT | FOSTER | KY | No |
| SANDRA | FOSTER | FL | No |
| SHELLY | FOUCH | KS | No |
| JAMES | FOUNTAIN | FL | No |
| MICHELLE | FOUNTAIN | FL | No |

Certified Document Number: 573349863 - Page 97 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| SANDY | FOUNTAIN | GA | No |
| LISA | FOUNTAINE | MA | No |
| HENRY | FOURNIER | LA | No |
| SUSAN | FOUST | TN | No |
| BARBARA | FOWLER | AL | No |
| BETTY | FOWLER | GA | No |
| EVON | FOWLER | NC | No |
| JAMES | FOWLER | GA | No |
| JAMES | FOWLER | NC | No |
| JANICE | FOWLER | NC | No |
| LARRY | FOWLER | GA | No |
| MELISSA | FOWLER | NC | No |
| PAT | FOWLER | FL | No |
| PATRICA | FOWLER | NY | No |
| SHARON | FOWLER | MS | No |
| SHELLY | FOWLER | GA | No |
| TONYA | FOWLER | OK | No |
| BARRY | FOX | FL | No |
| BONNIE | FOX | CA | No |
| LISA | FOX | CA | No |
| SHERI | FOX | CA | No |
| TIMOTHY | FOX | MA | No |
| WANDA | FOX | OH | No |
| LAURIA | FOXBROWN | SC | No |
| TAMI | FOXWELL | MD | No |
| TASHIA | FOXWORTH | MS | No |
| ANTUAN | FOXX | TN | No |
| LORRI | FOY | NC | No |
| AMANDA | FRAGA | AZ | No |
| STEVEN | FRAGA | AZ | No |
| TERESA | FRAGA | AZ | No |
| CHRISTOPHER | FRAILS | FL | No |
| BENNY | FRALEY | TN | No |
| NICHOLAS | FRANANDAKIS | MA | No |
| ANDY | FRANCIS | GA | No |
| JOHN | FRANCIS | LA | No |
| LIERNIECE | FRANCIS | FL | No |
| RAQUEL | FRANCIS | GA | No |
| THOMAS | FRANCIS | NC | No |
| FREDDIE | FRANCISCO | FL | No |
| LEAH | FRANCKEN | NY | No |
| ANDRES | FRANCO | FL | No |
| ROBERT | FRANCO | ME | No |
| PRISAILLA | FRANGELLA | FL | No |
| DEEANA | FRANK | LA | No |
| KATHERINE | FRANK | LA | No |
| AMELIA | FRANKLIN | CA | No |
| BEVERLY | FRANKLIN | LA | No |

Certified Document Number: 573498863 - Page 98 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| CHRISTOPHER | FRANKLIN | AL | No |
| DAVID | FRANKLIN | MS | No |
| DENNIS | FRANKLIN | VA | No |
| DEREK | FRANKLIN | AL | No |
| JESSE | FRANKLIN | AL | No |
| JUSTIN | FRANKLIN | KS | No |
| KAREN | FRANKLIN | LA | No |
| LATORYA | FRANKLIN | AL | No |
| LIONEL | FRANKLIN | LA | No |
| RHONDA | FRANKLIN | LA | No |
| TOSHA | FRANKLIN | AL | No |
| JAMES | FRANKOS | NC | No |
| RACHEL | FRANKS | AL | No |
| SANDRA | FRANKS | SC | No |
| CASANDRA | FRASER | OK | No |
| HENRY | FRASIER | GA | No |
| ANGELA | FRAZIER | FL | No |
| APRIL | FRAZIER | NC | No |
| BETTY | FRAZIER | AR | No |
| BRUCE | FRAZIER | GA | No |
| CHARLENE | FRAZIER | WV | No |
| DARRELL | FRAZIER | GA | No |
| DESHAWN | FRAZIER | NC | No |
| JOHN | FRAZIER | LA | No |
| MARGARET | FRAZIER | GA | No |
| MICHELLE | FRAZIER | NC | No |
| SYLEEN | FRAZIER | GA | No |
| TARA | FRAZIER | FL | No |
| CHRISTOPHER | FREAS | OH | No |
| DENIQUA | FREDDIE | FL | No |
| ELAINE | FREDERICK | GA | No |
| NAISHA | FREDERICK | VA | No |
| ORIEL | FREDERICK | FL | No |
| TRENT | FREDRICK | NY | No |
| SONJA | FREE | NV | No |
| DEBRA | FREED | KS | No |
| JEFFREY | FREED | FL | No |
| JONATHON | FREEDMAN | MA | No |
| ANGELIA | FREEK | OK | No |
| ANGELA | FREEMAN | AL | No |
| ANTONIO | FREEMAN | OK | No |
| CALVIN | FREEMAN | LA | No |
| CHANELLE | FREEMAN | FL | No |
| CHARLES | FREEMAN | GA | No |
| JOCEPHUS | FREEMAN | NC | No |
| MARY | FREEMAN | FL | No |
| NAQUITA | FREEMAN | AR | No |
| PEARLIE | FREEMAN | AL | No |

Certified Document Number: 573349863 - Page 99 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| REGINIA | FREEMAN | OH | No |
| SAMANTHA | FREER | CA | No |
| ARMANDO | FREGOSO | CA | No |
| ALANA | FRENCH | FL | No |
| ERICA | FRENCH | AL | No |
| JODY | FRENCH | NY | No |
| MATTEW | FRENTZEL | MO | No |
| WARREN | FRETWELL | FL | No |
| GREGORY | FRICKS | SC | No |
| JOHAZEL | FRIDAY | NC | No |
| MICHEAL | FRIEDMAN | FL | No |
| RYAN | FRIESEN | KS | No |
| BETTY | FRINK | DE | No |
| MARY | FRITTS | OH | No |
| PAT | FRITTS | TN | No |
| SANDY | FRITTS | MO | No |
| WESLEY | FRITTS | GA | No |
| JEANNIE | FRIZZELL | AR | No |
| DENNIS | FROESCHNER | MO | No |
| STEVE | FROSCHAUFER | IN | No |
| CHRISTOPHER | FROST | ME | No |
| ROBERT | FROST | NY | No |
| SARAH | FROST | MA | No |
| PEGGY | FRY | FL | No |
| STEPHANIE | FRY | KY | No |
| KOKEETA | FRYAR | NC | No |
| CAMARA | FRYE | AL | No |
| DIANNA | FRYE | OH | No |
| KEN | FRYE | TN | No |
| LAUREN | FRYE | NY | No |
| PATRICIA | FRYE | NH | No |
| ROBERT | FRYE | MA | No |
| Robert | Frye | NH | No |
| SEAN | FRYE | MO | No |
| ERICKA | FUDGE | GA | No |
| MONTOYA | FUENTES | GA | No |
| ROSA | FUENTES | CA | No |
| DONALD | FULKERTH | CA | No |
| JAMES | FULKS | FL | No |
| EVERETTE | FULLBRIGHT | CA | No |
| KEN | FULLBRIGHT | CA | No |
| ARLEEN | FULLER | GA | No |
| CHRISTOPHER | FULLER | NC | No |
| DAISEY | FULLER | SC | No |
| DERRICK | FULLER | GA | No |
| JAMELLE | FULLER | SC | No |
| LARRY | FULLER | TN | No |
| MARGIE | FULLER | AL | No |

Certified Document Number: 573349863 - Page 100 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| NATIA | FULLER | CA | No |
| PAUL | FULLER | AR | No |
| ROBERT | FULLER | ME | No |
| ROY | FULLER | NM | No |
| SANDRA | FULLER | CA | No |
| TAMMIE | FULLER | AR | No |
| MARYAM | FULLINS | GA | No |
| REGINA | FULLINS | GA | No |
| CLAYTON | FULLWOOD | LA | No |
| CHRISTA | FULMER | MO | No |
| CHARLES | FULMORE | FL | No |
| BRANDY | FULTON | LA | No |
| JACQUELYN | FULTON | MO | No |
| JEANA | FULTON | MO | No |
| POLA | FULTON | HI | No |
| WILLIAM | FULTON | NY | No |
| PAUL | FULTZ | MO | No |
| KEOKI | FULWILEY | NC | No |
| ARLANDRA | FUNCHESS | MS | No |
| TERESA | FUNDERBURK | FL | No |
| WANDA | FUNDERBURK | NC | No |
| JUAN | FUNES | FL | No |
| STEPHEN | FUNK | KY | No |
| KATHERINE | FUQUA | KS | No |
| DAVID | FURGESON | NY | No |
| PAMELA | FUSSELL | LA | No |
| WILLIE | FUSSELL | NC | No |
| DAVID | FUTRELL | NC | No |
| FAITH | FYE | OH | No |
| JODY | FYFE | FL | No |
| CLAY | GAARDE | CA | No |
| EMOMOTIMI | GABICE | NC | No |
| AKINOLA | GABRIEL | GA | No |
| WANDA | GABRIEL | NC | No |
| ANDERS | GABRIELSON | FL | No |
| BRIAN | GABRISCH | MO | No |
| MALIA | GACUSANA | HI | No |
| ROBERT | GADBOIS | MA | No |
| NICHOLAS | GADDAR | ME | No |
| DEBBIE | GADDIS | AL | No |
| ERIC | GADDIS | OK | No |
| JENNIFER | GADDIS | GA | No |
| ANGELA | GADDY | GA | No |
| ELIJAH | GADDY | OH | No |
| HATTIE | GADDY | NC | No |
| MICHAEL | GADDY | GA | No |
| ROBYN | GADE | MO | No |
| BRIAN | GAGARIN | CA | No |

tblNonTexas2

| | | | |
|---|---|---|---|
| JEFF | GAGE | PA | No |
| WALLY | GAGGO | KS | No |
| JOSHUA | GAGNE | MA | No |
| GORDON | GAILLARD | SC | No |
| CHRISTIANE | GAINER | SC | No |
| BOBBIJO | GAINES | OH | No |
| CHERYL | GAINES | GA | No |
| FELICIA | GAINES | GA | No |
| GENOISE | GAINES | MS | No |
| KEVIN | GAINES | CA | No |
| KEVIN | GAINES | LA | No |
| MARCIA | GAINES | FL | No |
| MELVA | GAINES | OK | No |
| RONNIE | GAINES | SC | No |
| SANDRA | GAINES | OH | No |
| BETTY | GAINEY | FL | No |
| JAIME | GAITAN | CA | No |
| TAYLOR | GALANO | NY | No |
| ASCENCION | GALARZA | CA | No |
| MARY | GALDAMEZ | AR | No |
| SARA | GALEANO | CA | No |
| ERIC | GALICA | MA | No |
| JOANNA | GALINDO | CA | No |
| ROBERT | GALINDO | CA | No |
| WALTER | Galindo | CA | No |
| GARY | GALLAGHER | AR | No |
| STEPHEN | GALLAGHER | GA | No |
| STEPHEN | GALLAGHER | MA | No |
| MATTHEW | GALLANT | MS | No |
| BOBBIE | GALLARDO | CA | No |
| MARIA | GALLARDO | CA | No |
| BRENDA | GALLASPIE | OH | No |
| GREG | GALLO | FL | No |
| JILL | GALLOWAY | SC | No |
| CATHERINE | GALPHIN | FL | No |
| DUANE | GALVIN | CA | No |
| EDWARD | GALVIN | MA | No |
| MARYANN | GAMBENO | CA | No |
| LORRAINE | GAMBILL | GA | No |
| ANGELENE | GAMBLE | SC | No |
| JAMES | GAMBLE | GA | No |
| JERIKA | GAMBLE | TN | No |
| JONATHAN | GAMBOA | CA | No |
| DAVID | GAMEIRO | GA | No |
| TERRILYN | GAMIT | HI | No |
| BRUCE | GAMMONS | NC | No |
| LESLEY | GANDY | NC | No |
| GWENDOLYN | GANTT | LA | No |

Certified Document Number: 573498863 - Page 102 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| JAMES | GANTT | SC | No |
| NORMAN | GARCEAU | FL | No |
| LUIS | GARCES | CA | No |
| ADAM | GARCIA | CA | No |
| ALFONSO | GARCIA | CA | No |
| AMANDA | GARCIA | GA | No |
| AMY | GARCIA | LA | No |
| CHRIS | GARCIA | CA | No |
| CONSTANTINO | GARCIA | AR | No |
| FELIX | GARCIA | LA | No |
| HIRAM | GARCIA | FL | No |
| JENNIFER | GARCIA | SC | No |
| JOSE | GARCIA | CA | No |
| JUANDEDIOS | GARCIA | FL | No |
| KAREN | GARCIA | MO | No |
| LEONARDO | GARCIA | LA | No |
| LUDIVINA | GARCIA | CA | No |
| LUELLA | GARCIA | GA | No |
| MANUEL | GARCIA | CA | No |
| MARY | GARCIA | FL | No |
| MICHAEL | GARCIA | LA | No |
| Patricia | Garcia | CA | No |
| PETER | GARCIA | NC | No |
| SALVADOR | GARCIA | CA | No |
| SHEILA | GARCIA | CA | No |
| TONI | GARCIA | AR | No |
| VALERIE | GARCIA | CA | No |
| WILDA | GARCIA | MA | No |
| YESENIA | GARCIA | CA | No |
| YOLANDA | GARCIA | FL | No |
| BEVERLY | GARDELLA | CA | No |
| GREGORY | GARDERE | GA | No |
| JONATHAN | GARDETTO | CA | No |
| DONALD | GARDINER | RI | No |
| LESLIE | GARDINER | FL | No |
| ANDREW | GARDNER | FL | No |
| BONNIE | GARDNER | TN | No |
| BRITTNEY | GARDNER | AL | No |
| DEMETRIUS | GARDNER | LA | No |
| FELICIA | GARDNER | NC | No |
| LEWIS | GARDNER | GA | No |
| RAPHAEL | GARDNER | AL | No |
| RODNEY | GARDNER | AL | No |
| RONALD | GARDNER | OH | No |
| SAMUEL | GARDNER | NC | No |
| SHANNON | GARDNER | OK | No |
| TAMIKA | GARDNER | MO | No |
| WENDERLIN | GARDNER | KS | No |

Certified Document Number: 573349863 - Page 103 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| MIGUEL | GARDUNO | CA | No |
| RON | GARIGLIRITTI | KS | No |
| FERLAND | GARLINGTON | AL | No |
| MARY | GARMAN | FL | No |
| STACEY | GARMON | AL | No |
| ALAN | GARNER | LA | No |
| BRANDON | GARNER | AL | No |
| CHASITY | GARNER | AL | No |
| CORNELIUS | GARNER | AL | No |
| GARY | GARNER | NC | No |
| JAMES | GARNER | FL | No |
| JAMES | GARNER | SC | No |
| VICTORIA | GARNER | GA | No |
| JACQUES | GARNETT | LA | No |
| MICHAEL | GAROFALO | RI | No |
| JACQUELINE | GAROUTTE | CA | No |
| JASON | GARR | OH | No |
| DOMINIQUE | GARRETT | NC | No |
| ISAIAH | GARRETT | NC | No |
| JAMES | GARRETT | IN | No |
| JAMES | GARRETT | KY | No |
| JAMES | GARRETT | SC | No |
| JUDITH | GARRETT | LA | No |
| KRYSTLE | GARRETT | GA | No |
| LYNDEE | GARRETT | IN | No |
| MOSES | GARRETT | SC | No |
| ROBERT | GARRETT | GA | No |
| SHIRLEY | GARRETT | NC | No |
| SONYA | GARRETT | MO | No |
| VERDELL | GARRETT | AL | No |
| WILLIAM | GARRETT | TN | No |
| YANET | GARRIDO | FL | No |
| JOHNATHAN | GARRIS | NC | No |
| SHAMILLE | GARRIS | NC | No |
| JESSE | GARRISON | GA | No |
| SEAN | GARRISON | FL | No |
| TAMMI | GARRISON | LA | No |
| CLETUS | GARROTT | MO | No |
| MICHAEL | GARRY | FL | No |
| MICHAEL | GARSON | FL | No |
| TRACEY | GARTH | MS | No |
| SARAH | GARVEY | SC | No |
| DERRICK | GARY | GA | No |
| KENNETH | GARY | AL | No |
| RUBIN | GARY | SC | No |
| SAM | GARZA | KS | No |
| VILMA | GARZA | MA | No |
| KALIMAH | GASKIN | GA | No |

Certified Document Number: 57349863 - Page 104 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| WALTER | GASKIN | GA | No |
| CECI | GASTELO | CA | No |
| JACOB | GASTELO | CA | No |
| NATHAN | GASTON | MS | No |
| SHQUONTA | GASTON | GA | No |
| JANAE | GATCHELL | MD | No |
| LAURA | GATELEY | CA | No |
| BRIAN | GATEN | MO | No |
| CARLOS | GATER | GA | No |
| KARISHA | GATER | GA | No |
| LAURAETTA | GATES | TN | No |
| TIFFANY | GATES | LA | No |
| CHARLESETTA | GATEWOOD | KY | No |
| MARY | GATEWOOD | NC | No |
| CHANDISE | GATHINGS | KY | No |
| MARVIN | GATLIN | TN | No |
| THOMAS | GATLIN | FL | No |
| RONMUNDA | GATSON | AR | No |
| TERRANCE | GATSON | AR | No |
| BEVERLY | GATTIS | NC | No |
| SAMUEL | GATTIS | NC | No |
| MELANIE | GATTON | NC | No |
| TEDDY | GAUDET | LA | No |
| DEBORAH | GAUDIN | LA | No |
| MARTEL | GAUSE | NC | No |
| BERNARD | GAUTHIER | LA | No |
| DIXIE | GAUTHIER | ME | No |
| PAUL | GAUTHIER | LA | No |
| JOSEPH | GAWELEK | SC | No |
| LINDA | GAWRYCH | SC | No |
| BOBBY | GAY | AL | No |
| DANIEL | GAY | MO | No |
| MARGARET | GAYDOS | MA | No |
| KENNETH | GAYER | NY | No |
| MICHAEL | GAYLE | GA | No |
| ROY | GAYLE | FL | No |
| CRYSTAL | GAYLES | SC | No |
| TONYA | GAYNOR | WV | No |
| ROBERT | GEARIN | GA | No |
| TAMARA | GEE | SC | No |
| MITCHELL | GEER | WI | No |
| MARLA | GEHMAN | AL | No |
| ERNEST | GEHRICH | GA | No |
| EDWARD | GEIGER | NY | No |
| RHONDA | GEIGGAR | TN | No |
| EDWARD | GEIS | OK | No |
| RACHAEL | GELARDI | SC | No |
| PHILLIP | GELMAN | NH | No |

Certified Document Number: 573349863 - Page 105 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| ADMASU | GEMME | MO | No |
| THOMAS | GENGLER | KS | No |
| CAROL | GENTES | NH | No |
| MARY | GENTILE | NC | No |
| ROBERT | GENTILE | MA | No |
| DANIESE | GENTZLER | HI | No |
| DEBORAH | GEORGE | NC | No |
| HEATHER | GEORGE | HI | No |
| IRVIN | GEORGE | LA | No |
| NEKESHA | GEORGE | MS | No |
| THERESA | GEORGE | CA | No |
| THOMAS | GEORGE | NV | No |
| Pamela | Gerald | AL | No |
| JAKE | GERARD | FL | No |
| LINDA | GERING | KS | No |
| LINDA | GERMAN | KS | No |
| KISHA | GERMANY | GA | No |
| GARY | GERREIN | MO | No |
| JAMIE | GESS | IN | No |
| FRANCIS | GETTER | OH | No |
| DONALD | GETZ | AL | No |
| GAYLE | GIACULLO | KS | No |
| JASON | GIALLULY | CA | No |
| MICHAEL | GIANCARLO | NY | No |
| PORIRTIA | GIBBONS | MD | No |
| HENRY | GIBBS | SC | No |
| KIM | GIBBS | FL | No |
| LEON | GIBBS | NC | No |
| MELVIN | GIBBS | MS | No |
| GLENDA | GIBBY | OK | No |
| KENNETH | GIBLIN | RI | No |
| SHERRY | GIBNER | FL | No |
| CLARENCE | GIBSON | FL | No |
| DENISE | GIBSON | KY | No |
| ELLEN | GIBSON | SC | No |
| KENDALL | GIBSON | FL | No |
| KENNETH | GIBSON | CA | No |
| KIM | GIBSON | NC | No |
| LORI | GIBSON | TN | No |
| MICHAEL | GIBSON | SC | No |
| PATTY | GIBSON | MD | No |
| RUTH | GIBSON | SC | No |
| SYLVIA | GIDDENS-WILLIAM | FL | No |
| ANGELA | GIDRON | SC | No |
| ROGER | GIEGER | FL | No |
| SCOTT | GIESELER | LA | No |
| MELODY | GIFFIN | MS | No |
| MICHAEL | GIGLIOTTI | NY | No |

Certified Document Number: 573498863 - Page 106 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| ANGEL | GIL | FL | No |
| WILBERT | GIL | FL | No |
| CYNTHIA | GILBELT | TN | No |
| ADRIENNE | GILBERT | FL | No |
| AMANDA | GILBERT | KY | No |
| CLAUDETTE | GILBERT | FL | No |
| CYNTHIA | GILBERT | NC | No |
| EDWARD | GILBERT | NC | No |
| GARY | GILBERT | AR | No |
| NIGEL | GILBERT | FL | No |
| REBECCA | GILBERT | KY | No |
| RON | GILBERT | GA | No |
| SHERAN | GILBERT | CA | No |
| TAMMY | GILBERT | NY | No |
| TERRI | GILBERT | TN | No |
| VAUGHN | GILBERT | OK | No |
| PATRICIA | GILBREATH | WI | No |
| ANTHONY | GILCHRIST | NC | No |
| DARROL | GILCHRIST | FL | No |
| TERRANCE | GILCHRIST | FL | No |
| LEVI | GILCREASE | FL | No |
| FRANCISCO | GILER | FL | No |
| LOUBERDHA | GILES | AL | No |
| MARSHALL | GILES | GA | No |
| MARTHA | GILES | LA | No |
| RICHARD | GILES | GA | No |
| STANLEY | GILES | AR | No |
| TERRY | GILES | LA | No |
| BARNETTA | GILL | AL | No |
| WILLIAM | GILL | AL | No |
| JOHN | GILLAM | FL | No |
| BRITTANY | GILLESPIE | TN | No |
| CHUCK | GILLESPIE | FL | No |
| NATESHA | GILLESPIE | NC | No |
| DEVONNE | GILLIAM | NC | No |
| MICHELLE | GILLIAM | NC | No |
| CHRIS | GILLIARD | CA | No |
| KETIA | GILLIARD | SC | No |
| DAVID | GILLILAND | FL | No |
| LARRY | GILLIS | NC | No |
| RICHARD | GILLISPIE | WV | No |
| KIMBERLY | GILLMAN | GA | No |
| BRENDA | GILLUM | TN | No |
| RACHELLE | GILMAN | CA | No |
| LASHONDA | GILMER | AR | No |
| STACEY | GILMER | NY | No |
| CARL | GILMORE | MO | No |
| DARRYL | GILMORE | NC | No |

Certified Document Number: 573349863 - Page 107 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| GARY | GILMORE | CA | No |
| JOYCE | GILMORE | LA | No |
| LATHASA | GILMORE | AL | No |
| WALTER | GILMORE | AL | No |
| RENE | GIMBERT | NC | No |
| ETHAN | GING | CA | No |
| MICHAEL | GINN | CA | No |
| EDWARD | GIPSON | LA | No |
| PATRINA | GIPSON | AL | No |
| ALBERTO | GIRALDO | NC | No |
| NELSON | GIRALDO | FL | No |
| SCOTT | GIRARDIN | OK | No |
| NICOLE | GIRLANDO | FL | No |
| STEPHANIE | GISH | WI | No |
| DESIRE | GIST | NC | No |
| DOROTHY | GIST | FL | No |
| JOHN | GIST | SC | No |
| SHANNON | GISTCALDWELL | NC | No |
| SHERIE | GIUSTINIANI | CA | No |
| DANIEL | GIVANI | RI | No |
| AUDREY | GIVENS | SC | No |
| JORIAN | GIVENS | AL | No |
| ROBERT | GIVENS | SC | No |
| JOHN | GIVLER | FL | No |
| WENDY | GLADDEN | FL | No |
| FREDDIE | GLADNEY | CA | No |
| LEVI | GLADNEY | TN | No |
| VANESSA | GLAND | MD | No |
| ALTON | GLAPION | LA | No |
| LAWRENCE | GLASCO | FL | No |
| HENRETTER | GLASPER | MS | No |
| LAURA | GLASPIE | NC | No |
| ARLENE | GLASS | LA | No |
| NORRIS | GLASS | GA | No |
| RODNEY | GLASS | AL | No |
| SUSAN | GLASS | OH | No |
| TOMMIE | GLASS | GA | No |
| BUDDY | GLASSMAN | TN | No |
| VIVIAN | GLASSROTH | AL | No |
| ANGELA | GLAUDE | MA | No |
| FRANK | GLAVIN | TN | No |
| NICHOLAS | GLEASON | MA | No |
| TAMEIKA | GLEASON | AR | No |
| THANYA | GLEAVES | CA | No |
| ERIN | GLEITZ | KY | No |
| LARRY | GLEITZ | KY | No |
| LORNA | GLENDINNING | NY | No |
| EDWIN | GLENN | SC | No |

Certified Document Number: 573349863 - Page 108 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| THELMA | GLENN | NC | No |
| VALINA | GLENN | NC | No |
| LEE | GLENNON | MA | No |
| MICHAEL | GLENNON | MA | No |
| WILLIAM | GLENNON | NY | No |
| KEISHA | GLENS | FL | No |
| MEGHAN | GLORY | LA | No |
| DEBORAH | GLOSSON | AL | No |
| APRIL | GLOVER | OH | No |
| GEORGE | GLOVER | KS | No |
| GERALD | GLOVER | FL | No |
| IYESHA | GLOVER | KS | No |
| KARRISA | GLOVER | GA | No |
| KENNETH | GLOVER | GA | No |
| TAMMY | GLOVER | MS | No |
| TAMMY | GLUECK | MO | No |
| CAROLYN | GNAM | NC | No |
| EMIL | GNAM | NC | No |
| APRIL | GOAD | AR | No |
| JENNIFER | GOAD | GA | No |
| JASON | GODFREY | NC | No |
| NANCY | GODOWN | NY | No |
| RUPERT | GODSHALL | SC | No |
| GERALD | GODWIN | AZ | No |
| Sandy | Godwin | AL | No |
| WILLIAM | GOEPNER | CA | No |
| JAMES | GOETTL | MN | No |
| NATHAN | GOFF | AR | No |
| REBECCA | GOFF | KY | No |
| RHONDA | GOGGANS | FL | No |
| DIMITRIOS | GOGOS | NY | No |
| CHANELL | GOLATT | AR | No |
| MATTHEW | GOLDEN | KS | No |
| WILLIE | GOLDEN | FL | No |
| CHARLES | GOLDIN | KS | No |
| PATRICIA | GOLDIN | MS | No |
| CARL | GOLDING | FL | No |
| MARK | GOLDMAN | MA | No |
| ONITA | GOLDMAN | OK | No |
| SEAN | GOLLOS | CA | No |
| RICHARD | GOMES | RI | No |
| ALAN | GOMEZ | FL | No |
| ANGELICA | GOMEZ | CA | No |
| ANITRA | GOMEZ | OK | No |
| DANA | GOMEZ | LA | No |
| DAVID | GOMEZ | CA | No |
| GARY | GOMEZ | LA | No |
| JONATHAN | GOMEZ | CA | No |

Certified Document Number: 573349863 - Page 109 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| MARIE | GOMEZ | AL | No |
| SHIRLEY | GOMILLION | NC | No |
| MAYRA | GONZALAZ | FL | No |
| DOLORES | GONZALES | CA | No |
| LAVERN | GONZALES | HI | No |
| AGUSTINE | GONZALEZ | CA | No |
| ALMA | GONZALEZ | CA | No |
| AMANDA | GONZALEZ | FL | No |
| DAVID | GONZALEZ | CA | No |
| ERIKA | GONZALEZ | CA | No |
| ESTHER | GONZALEZ | FL | No |
| FILIBERTO | GONZALEZ | KY | No |
| George | Gonzalez | CA | No |
| HECTOR | GONZALEZ | CA | No |
| HERBERT | GONZALEZ | CA | No |
| HERIBERTO | GONZALEZ | FL | No |
| IDALIA | GONZALEZ | NY | No |
| MARIO | GONZALEZ | FL | No |
| MARLON | GONZALEZ | FL | No |
| NELSON | GONZALEZ | OH | No |
| ORLANDO | GONZALEZ | CA | No |
| RAFAEL | GONZALEZ | FL | No |
| RUBEN | GONZALEZ | FL | No |
| ROSA | GONZALEZGARCIA | FL | No |
| CAROLINA | GONZALEZROSAS | CA | No |
| COLETA | GOODE | NC | No |
| TYSHON | GOODEN | GA | No |
| MAURICE | GOODGAME | AL | No |
| EDWARDO | GOODLITT | GA | No |
| ZEPHANIAH | GOODLOE | KY | No |
| BARBARA | GOODMAN | SC | No |
| DAVID | GOODMAN | MA | No |
| DAWN | GOODMAN | NC | No |
| DENISE | GOODMAN | NY | No |
| EARLEENE | GOODMAN | NC | No |
| JOELYNN | GOODMAN | FL | No |
| JOHNNY | GOODMAN | AR | No |
| LARONDA | GOODMAN | SC | No |
| RACHEL | GOODMAN | FL | No |
| SATINA | GOODMAN | AR | No |
| TAMMY | GOODMAN | NH | No |
| JOAN | GOODMASTER | FL | No |
| MICHAEL | GOODREAU | RI | No |
| TASHA | GOODRUM | CA | No |
| MANERVIA | GOODS | MS | No |
| JOHN | GOODSON | TN | No |
| QUINIETRIA | GOODSON | SC | No |
| CAROL | GOODSPEED | GA | No |

Certified Document Number: 573498863 - Page 110 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| ALEXIS | GOODWIN | KY | No |
| CARRON | GOODWIN | TN | No |
| LINDSAY | GOODWIN | SC | No |
| DEWAYNE | GOOLSBY | GA | No |
| BRUCE | GORDON | LA | No |
| ERICA | GORDON | GA | No |
| JAY | GORDON | FL | No |
| JEFFREY | GORDON | FL | No |
| NICOLE | GORDON | OH | No |
| PHILIP | GORDON | MA | No |
| TEELIA | GORDON | GA | No |
| TRACY | GORDON | MO | No |
| DEXTER | GORE | GA | No |
| ERIC | GORE | MA | No |
| MELISSA | GORE | NC | No |
| SHANNON | GORE | GA | No |
| PATRICIA | GOREBELL | NC | No |
| KYLE | GORLICK | NY | No |
| JOSEPH | GORMAN | MA | No |
| COREY | GOSA | TN | No |
| SANDY | GOSLIN | KS | No |
| HEATHER | GOSNEY | AR | No |
| ANGELA | GOSS | IN | No |
| KIMBERLY | GOSS | GA | No |
| LAURA | GOSS | AR | No |
| ZEE | GOSS | FL | No |
| ALMA | GOSSAR | TN | No |
| ROBIN | GOSSELIN | NH | No |
| DALLAS | GOSSETT | KS | No |
| LELAND | GOSTON | AR | No |
| HAROLD | GOUDEAUJR | LA | No |
| ANDREA | GOULD | AL | No |
| JEREMY | GOULD | OH | No |
| TERRY | GOULD | OH | No |
| AHMED | GOURCHE | MO | No |
| ANDREW | GOURLEY | FL | No |
| ERIC | GOUSHEH | CA | No |
| ROBERT | GOVE | CA | No |
| Alphonso | Gowdy | AL | No |
| TRACY | GOWER | FL | No |
| LORENA | GOYA | HI | No |
| MARCIA | GRACE | SC | No |
| PAUL | GRACE | MS | No |
| STEVE | GRACIE | FL | No |
| CHESTER | GRADY | AL | No |
| CHRISTOPHER | GRADY | SC | No |
| ELIZABETH | GRADY | MO | No |
| KENNETH | GRAFF | MO | No |

Certified Document Number: 57349863 - Page 111 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| LARRY | GRAFF | AR | No |
| MELISSA | GRAFSGAARD | MO | No |
| ALICIA | GRAHAM | NC | No |
| BEVON | GRAHAM | MA | No |
| BIERDREKELLYE | GRAHAM | MO | No |
| DAWNELLE | GRAHAM | CA | No |
| ELIZABETH | GRAHAM | GA | No |
| EVERETT | GRAHAM | TN | No |
| GARRET | GRAHAM | AK | No |
| JOE | GRAHAM | NC | No |
| JOHN | GRAHAM | NC | No |
| JUNE | GRAHAM | OK | No |
| KEVIN | GRAHAM | GA | No |
| LARRY | GRAHAM | SC | No |
| MICHAEL | GRAHAM | KY | No |
| MYYA | GRAHAM | LA | No |
| RAYSHAWN | GRAHAM | GA | No |
| RHIAN | GRAHAM | FL | No |
| ROBERT | GRAHAM | FL | No |
| SHELIA | GRAHAM | CA | No |
| TAMMIE | GRAHAM | KS | No |
| TIANNA | GRAHAM | AK | No |
| CHASSEY | GRAHAMHENRY | FL | No |
| RENEE | GRAINGER | LA | No |
| JENNIFER | GRALA | TN | No |
| RICKY | GRAMOLINI | NC | No |
| FRANK | GRANADA | CA | No |
| TYEANA | GRANBY | FL | No |
| MILDRED | GRANDBERRY | FL | No |
| NERISSA | GRANDISON | FL | No |
| MARY | GRANGER | NY | No |
| DEBORAH | GRANOWITZ | MA | No |
| CLINTON | GRANT | AL | No |
| DEBRA | GRANT | NC | No |
| GARRY | GRANT | MS | No |
| GORDON | GRANT | MA | No |
| JIMMIE | GRANT | GA | No |
| ROBERT | GRANT | NC | No |
| SHANTEL | GRANT | LA | No |
| TOBIAS | GRANT | NE | No |
| TRICIA | GRANT | LA | No |
| OMAR | GRANTBROWN | GA | No |
| KARA | GRANVILLE | MA | No |
| EDITH | GRATE | SC | No |
| CATRINA | GRAVELY | NC | No |
| RUSSELL | GRAVELY | GA | No |
| TIERA | GRAVELY | NC | No |
| BONITA | GRAVES | MD | No |

Certified Document Number: 57349863 - Page 112 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| CRYSTAL | GRAVES | TN | No |
| GLORIA | GRAVES | TN | No |
| KATHLEEN | GRAVES | NY | No |
| LEKEEA | GRAVES | MO | No |
| MARCIA | GRAVES | IL | No |
| MICHELLE | GRAVES | TN | No |
| MOLINA | GRAVES | KY | No |
| SANDRA | GRAVES | GA | No |
| ANTHONY | GRAY | SC | No |
| BETTY | GRAY | MS | No |
| BRUCE | GRAY | FL | No |
| DAWN | GRAY | ME | No |
| DAWN | GRAY | NY | No |
| DEANNA | GRAY | OK | No |
| DONALD | GRAY | MS | No |
| DONNA | GRAY | AR | No |
| DORIS | GRAY | CA | No |
| EILEEN | GRAY | VA | No |
| JAMES | GRAY | FL | No |
| JAMIE | GRAY | AL | No |
| JERRY | GRAY | NC | No |
| JOHN | GRAY | KY | No |
| JUDY | GRAY | LA | No |
| KEVIN | GRAY | TN | No |
| LEROY | GRAY | FL | No |
| MARCUS | GRAY | FL | No |
| MICHAEL | GRAY | AR | No |
| NELVA | GRAY | OK | No |
| RAY | GRAY | MD | No |
| RAYNETTA | GRAY | NC | No |
| ROBERT | GRAY | NC | No |
| SAMUEL | GRAY | AL | No |
| SELENA | GRAY | GA | No |
| TAMARA | GRAY | LA | No |
| TERRENCE | GRAY | LA | No |
| TIQUANICA | GRAY | LA | No |
| PRISCILLA | GRAYBILL | GA | No |
| LAKEISHA | GRAYDON | AR | No |
| DAVID | GRAYS | MO | No |
| LESLIE | GRAYSON | TN | No |
| REGENIA | GRAYSON | FL | No |
| WILLIE | GRAYSON | MT | No |
| JEANMARIE | GREATHOUSE | AZ | No |
| JAROD | GREBITUS | CA | No |
| AARON | GREEN | SC | No |
| ANDREW | GREEN | CA | No |
| BARBARA | GREEN | IL | No |
| CANDACE | GREEN | DE | No |

Certified Document Number: 573349863 - Page 113 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| CARNELIA | GREEN | AL | No |
| CHARLENE | GREEN | GA | No |
| CHARLES | GREEN | AL | No |
| CURTIS | GREEN | MO | No |
| DEANDREA | GREEN | LA | No |
| DENIECE | GREEN | OK | No |
| DENNIS | GREEN | MO | No |
| DOMINIQUE | GREEN | WV | No |
| DONALD | GREEN | GA | No |
| DURRELL | GREEN | LA | No |
| FRANK | GREEN | GA | No |
| GEORGE | GREEN | LA | No |
| HELEN | GREEN | CA | No |
| IDETA | GREEN | FL | No |
| INGRID | GREEN | LA | No |
| IRENE | GREEN | GA | No |
| IRVIN | GREEN | AL | No |
| IVA | GREEN | CA | No |
| IVORY | GREEN | MS | No |
| JEFFRY | GREEN | MT | No |
| JEREMY | GREEN | AL | No |
| JOHNDARA | GREEN | AL | No |
| KARYN | GREEN | MS | No |
| KATHRYN | GREEN | OH | No |
| KERRI | GREEN | KY | No |
| LAMARTO | GREEN | LA | No |
| LASHUNDA | GREEN | AR | No |
| LD | GREEN | GA | No |
| LORI | GREEN | TN | No |
| MARIA | GREEN | SC | No |
| MARLO | GREEN | GA | No |
| MICHELLE | GREEN | GA | No |
| MILDRED | GREEN | SC | No |
| MONICA | GREEN | KS | No |
| MORLDON | GREEN | NC | No |
| NICOLE | GREEN | CA | No |
| OLLIST | GREEN | OH | No |
| PAIGE | GREEN | FL | No |
| PATRICIA | GREEN | FL | No |
| RENEE | GREEN | NC | No |
| RHONDA | GREEN | GA | No |
| RICHARD | GREEN | GA | No |
| ROBERT | GREEN | GA | No |
| ROBERT | GREEN | LA | No |
| ROBERT | GREEN | OK | No |
| STEPHANIE | GREEN | MO | No |
| SUZETTE | GREEN | AL | No |
| TARA | GREEN | KY | No |

Certified Document Number: 573349863 - Page 114 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| TIMOTHY | GREEN | FL | No |
| TONYA | GREEN | CA | No |
| VENISSA | GREEN | GA | No |
| VIRGINIA | GREEN | FL | No |
| WHITNEY | GREEN | FL | No |
| YOLANDA | GREEN | GA | No |
| JOHN | GREENE | TN | No |
| JUDY | GREENE | NY | No |
| KARIS | GREENE | GA | No |
| LATRESHA | GREENE | SC | No |
| MARY | GREENE | FL | No |
| MICHELLE | GREENE | SC | No |
| ROY | GREENE | NE | No |
| SHARON | GREENE | FL | No |
| SHARON | GREENE | OH | No |
| SHEEBRA | GREENE | GA | No |
| TRAVIS | GREENE | TN | No |
| MARIO | GREENFIELD | NC | No |
| TIMOTHY | GREENFIELD | NY | No |
| MARK | GREENHAM | OK | No |
| TERESA | GREENLEE | AR | No |
| VERONICA | GREENSTRONG | SC | No |
| ELIZABETH | GREENUP | KS | No |
| CHRIS | GREENWOOD | SC | No |
| EDGAR | GREENWOOD | AL | No |
| GREG | GREENWOOD | CA | No |
| BARBARA | GREER | AL | No |
| IRENE | GREER | LA | No |
| JAMES | GREER | KY | No |
| HEATHER | GREESON | TN | No |
| JOEL | GREESON | MO | No |
| GLORIA | GREGG | SC | No |
| DENISE | GREGOIRE | NY | No |
| JACQUELINE | GREGOIRE | MA | No |
| MICHELE | GREGOIRE | MA | No |
| APRIL | GREGORY | SC | No |
| DAVID | GREGORY | SC | No |
| JERALINE | GREGORY | GA | No |
| KHADJA | GREGORY | FL | No |
| KIM | GREGORY | OH | No |
| MARION | GREGORY | NC | No |
| RICHARD | GREGORY | NC | No |
| SHAUNDA | GREGORY | MO | No |
| SHELIA | GREGORY | OK | No |
| SALLY | GREISEN | AZ | No |
| MONICA | GRESIANBREWER | IL | No |
| HUEY | GREY | LA | No |
| BRENDA | GRICE | OH | No |

Certified Document Number: 573349863 - Page 115 of 325

tblNonTexas2

| TERESA | GRICE | NY | No |
|---|---|---|---|
| SHAINE | GRIDER | AL | No |
| DENITA | GRIER | GA | No |
| MICAH | GRIER | SC | No |
| TYRONE | GRIER | NC | No |
| JOHN | GRIESBAUER | MO | No |
| LISA | GRIFFEN | OH | No |
| ALFONZO | GRIFFIN | FL | No |
| ANGELA | GRIFFIN | FL | No |
| APRIL | GRIFFIN | KS | No |
| BETTY | GRIFFIN | LA | No |
| BRANDON | GRIFFIN | MO | No |
| BRITTANY | GRIFFIN | LA | No |
| CELESTE | GRIFFIN | CA | No |
| FECIE | GRIFFIN | SC | No |
| FRANK | GRIFFIN | SC | No |
| GARY | GRIFFIN | FL | No |
| GENESE | GRIFFIN | AL | No |
| MICHAEL | GRIFFIN | CA | No |
| TANGIE | GRIFFIN | FL | No |
| TAWANNA | GRIFFIN | NC | No |
| THOMAS | GRIFFIN | CA | No |
| CAROLYN | GRIFFIS | FL | No |
| JEANETTE | GRIFFIS | MS | No |
| LEESA | GRIFFIS | NC | No |
| NANCY | GRIFFIS | NM | No |
| AMANDA | GRIFFITH | GA | No |
| BARBARA | GRIFFITH | AR | No |
| JOEL | GRIFFITH | FL | No |
| JOSEPH | GRIFFITH | MS | No |
| ORIN | GRIFFITH | OK | No |
| SANDRA | GRIFFITH | FL | No |
| TROY | GRIFFITH | KY | No |
| WAYNE | GRIFFITH | WV | No |
| DONALD | GRIFFITHS | NC | No |
| KERRI | GRIGG | AR | No |
| DUSTY | GRIGLEN | FL | No |
| JIMMIE | GRIGSBY | AR | No |
| EMIT | GRIMES | AR | No |
| SHERISE | GRIMES | GA | No |
| SUZETTE | GRIMES | OK | No |
| TIMOTHY | GRIMES | NC | No |
| BRITTANY | GRIMSLEY | AL | No |
| ANTHONY | GRINTER | CA | No |
| DENISE | GRIZZLE | GA | No |
| LOUELLA | GRIZZLE | MD | No |
| THOMAS | GROCHOWSKI | MA | No |
| DAVID | GROCOTT | CA | No |

Certified Document Number: 57349863 - Page 116 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| ZACHARY | GROFE | MO | No |
| WILLIE | GROOMS | GA | No |
| LAKESHIA | GROOMSTER | SC | No |
| JAMES | GROOVER | GA | No |
| REGINALD | GROOVER | FL | No |
| BRIAN | GROS | LA | No |
| BERNARD | GROSS | MO | No |
| MICHELLE | GROSS | LA | No |
| HOLLY | GROSSENBACHER | LA | No |
| MARGARET | GROSTEFON | FL | No |
| JAMES | GROTE | MO | No |
| DONNA | GROUNDS | WV | No |
| MICHAEL | GROVE | NY | No |
| Tammy | Grove | MN | No |
| ALEXANDER | GROVES | TN | No |
| DAVID | GROVES | KS | No |
| MARTHA | GROVES | KS | No |
| TRISTA | GROVES | AR | No |
| MICHELLE | GRUBB | MD | No |
| JUANITA | GRUBBS | WV | No |
| RORY | GRUBBS | MA | No |
| KAREN | GRUBER | KY | No |
| JOE | GRUND | FL | No |
| ANGELA | GRUNDY | KY | No |
| JAMES | GRUSCHOW | SC | No |
| RANDALL | GUADIZ | HI | No |
| CONNIE | GUAJARDO | OK | No |
| JOSEPH | GUANCIONE | FL | No |
| MARIA | GUAY | CA | No |
| RALF | GUDAT | FL | No |
| VICTORIA | GUDINO | CA | No |
| MICHAEL | GUDNASON | CA | No |
| ROBERT | GUERRA | GA | No |
| DIANA | GUERRIER | FL | No |
| ROBERT | GUERTIN | RI | No |
| CANDICE | GUESSFORD | FL | No |
| CHERYL | GUEST | FL | No |
| DEDRIC | GUEST | SC | No |
| RENEE | GUGLIELMO | OH | No |
| CHRISTINA | GUIDO | FL | No |
| TENISHA | GUIDO | MO | No |
| JENNY | GUIDRY | LA | No |
| JASON | GUILLARD | LA | No |
| VERA | GUILLDRY | LA | No |
| JUAN | GUILLEN | CA | No |
| YESENIA | GUILLEN | NM | No |
| KEISHA | GUILLORY | LA | No |
| KIMBERLY | GUILLORY | LA | No |

Certified Document Number: 57349863 - Page 117 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| NORMA | GUILLORY | LA | No |
| TRINA | GUILLORY | KS | No |
| GLENN | GUILLOT | LA | No |
| NATASHA | GUINEN | MA | No |
| TRACIE | GUISE | MS | No |
| FABIOLA | GUITERREZ | CA | No |
| DAN | GUNDERMANN | KS | No |
| ALLISON | GUNDERSON | CA | No |
| DEBRA | GUNDLACH | MA | No |
| GEORGE | GUNKA | CA | No |
| MEKA | GUNN | AL | No |
| TARAH | GUNN | MO | No |
| MAX | GUNSAULLUS | FL | No |
| LISA | GUNSIOROWSIK | MO | No |
| KEHA | GUNTER | GA | No |
| LARRY | GUNTER | FL | No |
| TAMARA | GUNTHER | NC | No |
| JESSICA | GURNEY | NY | No |
| EDWARD | GURULE | CA | No |
| LISA | GUSTIN | IL | No |
| RAQUEL | GUTHRIDGE | MO | No |
| HARRISON | GUTHRIE | KY | No |
| KATHLEEN | GUTHRIE | TN | No |
| TIMMY | GUTHRIE | AR | No |
| LUZ | GUTICRREZ | FL | No |
| ALVARO | GUTIERREZ | GA | No |
| ARIEL | GUTIERREZ | CA | No |
| ARTURO | GUTIERREZ | CA | No |
| EDGAR | GUTIERREZ | FL | No |
| FRANCISCO | GUTIERREZ | CA | No |
| JOSE | GUTIERREZ | CA | No |
| MARYHELEN | GUTIERREZ | CA | No |
| RAFAEL | GUTIERREZ | CA | No |
| RUTH | GUTIERREZ | CA | No |
| SANTIAGO | GUTIERREZ | CA | No |
| SUCINDA | GUTIERREZ | SC | No |
| JASMINE | GUY | AL | No |
| JEFFREY | GUY | SC | No |
| JUDY | GUY | TN | No |
| KEITH | GUY | TN | No |
| LARRY | GUY | TN | No |
| NOVA | GUY | LA | No |
| TERESA | GUY | TN | No |
| ZENITH | GUY | AZ | No |
| AARON | GUZMAN | SC | No |
| ALEJANDRO | GUZMAN | CA | No |
| AURELIO | GUZMAN | CA | No |
| BRANDI | GUZMAN | CA | No |

Certified Document Number: 573349863 - Page 118 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| GEMMA | GUZMAN | CA | No |
| PATRICIA | GYURKOVICS | FL | No |
| CHARLES | HAANIO | HI | No |
| PAUL | HAAS | AR | No |
| REGINA | HABIG | CA | No |
| BRITTANY | HACKETT | OH | No |
| JAMELLA | HACKETT | SC | No |
| MARYJANE | HADAWAY | AK | No |
| TERRY | HADAWAY | NC | No |
| STUART | HADDOCK | NC | No |
| JAMES | HADLEY | AR | No |
| JEFFERY | HADLEY | IL | No |
| TAMMY | HADLEY | HI | No |
| JENNIFER | HADNOT | LA | No |
| ROGER | HAGA | VA | No |
| TERI | HAGA | FL | No |
| AMETTE | HAGAN | FL | No |
| KRISTIE | HAGAN | KY | No |
| PAMELA | HAGEDORN | KS | No |
| AMBER | HAGEN | CA | No |
| KATHY | HAGEN | CA | No |
| KRISTIE | HAGER | KY | No |
| TAMMY | HAGER | OK | No |
| MARJORIE | HAGGERTY | MA | No |
| DEBORAH | HAGGINS | AL | No |
| ROGER | HAGLER | FL | No |
| MICHELLE | HAHN | MO | No |
| TIFFANY | HAIGHT | NY | No |
| KEVIN | HAILEY | CA | No |
| ASHLEY | HAINES | FL | No |
| SCOTT | HAINES | KS | No |
| JULIE | HAIR | MO | No |
| DENNIS | HAIRLSON | MO | No |
| JASON | HAIRSTON | NC | No |
| MICHAEL | HAIRSTON | NC | No |
| GEORGE | HAJJ | NH | No |
| DONALD | HALBERT | AR | No |
| JAMES | HALBROOK | CA | No |
| ANGELA | HALE | FL | No |
| DARIEN | HALE | WV | No |
| DEBBIE | HALE | CA | No |
| KENNETH | HALE | KY | No |
| LAURA | HALE | KY | No |
| LINDA | HALE | AL | No |
| LORIE | HALE | TN | No |
| ROBERT | HALE | CA | No |
| SHEMICA | HALE | GA | No |
| THEODORE | HALE | GA | No |

Certified Document Number: 573498863 - Page 119 of 325

tblNonTexas2

| MARK | HALEY | AR | No |
|---|---|---|---|
| ALEXANDER | HALL | NC | No |
| ANTHONY | HALL | OK | No |
| ARDIS | HALL | FL | No |
| CARIN | HALL | AL | No |
| CLAYTON | HALL | FL | No |
| CRAIG | HALL | AZ | No |
| DALE | HALL | AL | No |
| DIANNE | HALL | LA | No |
| DOROTHY | HALL | NC | No |
| ERICKA | HALL | FL | No |
| FRANKLIN | HALL | VA | No |
| GLORIA | HALL | MS | No |
| GRETCHEN | HALL | FL | No |
| GUERIAN | HALL | FL | No |
| JACK | HALL | NC | No |
| JAMEISCE | HALL | TN | No |
| JAMES | HALL | CA | No |
| JANEE | HALL | TN | No |
| JERIKA | HALL | LA | No |
| JOAN | HALL | TN | No |
| KATRINA | HALL | CA | No |
| KELLIE | HALL | NE | No |
| LASHANE | HALL | GA | No |
| LAWANDA | HALL | MS | No |
| LAWRENCE | HALL | FL | No |
| LEPOLEON | HALL | KS | No |
| LOUIS | HALL | FL | No |
| LUCRETIA | HALL | MO | No |
| LYNN | HALL | OH | No |
| MARIA | HALL | AR | No |
| MELISSA | HALL | AL | No |
| PAMELA | HALL | FL | No |
| PAUL | HALL | TN | No |
| PAULA | HALL | AL | No |
| RICHARD | HALL | KS | No |
| Roy | Hall | AL | No |
| SAMANTHA | HALL | RI | No |
| SAMUEL | HALL | AR | No |
| SHIRLEY | HALL | FL | No |
| SIMONE | HALL | GA | No |
| SUSAN | HALL | CA | No |
| THEONA | HALL | MD | No |
| TINA | HALL | TN | No |
| TONY | HALL | AL | No |
| WILBERT | HALL | AR | No |
| MARTHA | HALLMAN | SC | No |
| TERESA | HALLMAN | AL | No |

Certified Document Number: 573349863 - Page 120 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| CHRISTOPHER | HALLMARK | AL | No |
| RICHARD | HALSE | NY | No |
| HILMA | HALTON | MS | No |
| MICEYSHA | HALTON | IL | No |
| ROBERT | HAMBER | OK | No |
| DWIGHT | HAMBORSKY | FL | No |
| WILLIE | HAMBRIGHT | AL | No |
| AMANDA | HAMBY | GA | No |
| SHARIF | HAMEED | AL | No |
| GERLANDO | HAMEISTER | FL | No |
| MICHELE | HAMELE | KY | No |
| ROBERT | HAMELE | KY | No |
| ROBERT | HAMER | FL | No |
| ANNA | HAMILTON | MD | No |
| ANTOINETTE | HAMILTON | NC | No |
| BRANDON | HAMILTON | KY | No |
| DANNA | HAMILTON | NY | No |
| DARYL | HAMILTON | NC | No |
| JACQUELINE | HAMILTON | MO | No |
| JEREMY | HAMILTON | AL | No |
| KAREN | HAMILTON | RI | No |
| KATHRYN | HAMILTON | LA | No |
| LEVI | HAMILTON | NC | No |
| LISA | HAMILTON | OK | No |
| LORA | HAMILTON | LA | No |
| MONDWARD | HAMILTON | LA | No |
| RIKKI | HAMILTON | AL | No |
| TINA | HAMILTON | FL | No |
| TRACINE | HAMILTON | AL | No |
| JUANITA | HAMLIN | CA | No |
| TIM | HAMLIN | KY | No |
| JACOB | HAMM | KS | No |
| MOHAMMED | HAMMED | CA | No |
| HOLLY | HAMMER | OH | No |
| RICHARD | HAMMER | LA | No |
| SHERIDAN | HAMMER | SC | No |
| SUSAN | HAMMER | MO | No |
| JUDY | HAMMETT | NC | No |
| HYACINTH | HAMMON | KY | No |
| DAVID | HAMMOND | MO | No |
| DAVID | HAMMOND | OH | No |
| DENISE | HAMMOND | SC | No |
| KELLY | HAMMOND | FL | No |
| PATRICK | HAMMOND | OH | No |
| MARQUITA | HAMMONDS | NC | No |
| DANIEL | HAMMONS | OH | No |
| MARCY | HAMMONTREE | FL | No |
| BOBBY | HAMNER | OH | No |

Certified Document Number: 573349863 - Page 121 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| APRIL | HAMPTON | AL | No |
| DAVYNEL | HAMPTON | LA | No |
| DELTRICK | HAMPTON | LA | No |
| DONESHA | HAMPTON | LA | No |
| JUDY | HAMPTON | KY | No |
| LESLYE | HAMPTON | AR | No |
| MARK | HAMPTON | GA | No |
| MARQUITA | HAMPTON | MS | No |
| MARY | HAMPTON | MS | No |
| SEAN | HAMPTON | AL | No |
| TAMERA | HAMS | MO | No |
| CLARISSA | HANCOCK | IL | No |
| PHIL | HANCOCK | TN | No |
| TAMMY | HANCOCK | SC | No |
| WYTEEKA | HANCOCK | GA | No |
| LAURA | HAND | FL | No |
| PENNY | HANDY | LA | No |
| RALPH | HANDY | GA | No |
| KEVIN | HANELY | MA | No |
| JAMES | HANEY | NC | No |
| MALISA | HANEY | CA | No |
| APRIL | HANFORD | NY | No |
| EMMA | HANKERSON | GA | No |
| JANICE | HANKEY | NE | No |
| BETTY | HANKINS | TN | No |
| DANIEL | HANKINS | MO | No |
| TINA | HANKINS | MO | No |
| GILDA | HANLEY | OK | No |
| IRENE | HANNA | AZ | No |
| DONALD | HANNAH | OK | No |
| EDWARD | HANNAH | SC | No |
| SABRINA | HANNAH | GA | No |
| TIM | HANNAH | NY | No |
| GARY | HANSEN | FL | No |
| TAMMY | HANSEN | MO | No |
| TORRIA | HANSLEY | AL | No |
| AARON | HANSON | KY | No |
| ALTA | HANSON | CA | No |
| GAYLAND | HANSON | OK | No |
| OZZIE | HANSON | GA | No |
| TRUDIE | HANSON | FL | No |
| HENRY | HANSULD | MO | No |
| TRENT | HANSULD | MO | No |
| MARGIE | HARDAGE | GA | No |
| SHERRI | HARDCASTLE | MS | No |
| ELIZABETH | HARDEN | KS | No |
| JOSEPHINE | HARDEN | IL | No |
| LARRY | HARDEN | GA | No |

Certified Document Number: 573498863 - Page 122 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| NICOSHA | HARDEN | GA | No |
| TEREON | HARDEN | GA | No |
| CAROL | HARDESTY | NE | No |
| BOBBI | HARDIN | NC | No |
| RICK | HARDIN | CA | No |
| TONY | HARDIN | TN | No |
| ANTHONY | HARDING | FL | No |
| CLIFFORD | HARDING | KS | No |
| MORREHEA | HARDMAN | OK | No |
| MICHAEL | HARDWICK | AR | No |
| WILLIAM | HARDWICK | OH | No |
| DOMONIC | HARDY | MS | No |
| GREGORY | HARDY | FL | No |
| LISA | HARDY | AL | No |
| PHILLIS | HARDY | NC | No |
| SHARON | HARDY | LA | No |
| THOMAS | HARDY | HI | No |
| BRANYON | HARE | AL | No |
| BRENDA | HARE | AL | No |
| ROBERTA | HARGE | FL | No |
| CHRISTOPHER | HARGIS | NY | No |
| ROBERT | HARGRAVE | MS | No |
| BRANDON | HARGROVE | NY | No |
| EFFIE | HARGROVE | TN | No |
| MARK | HARGROVE | MA | No |
| MISHA | HARGROVE | AL | No |
| Jennifer | Haring | AL | No |
| GREG | HARKER | NY | No |
| SHERI | HARKINS | GA | No |
| LOIS | HARKLESS | SC | No |
| JAMES | HARLACHER | SC | No |
| QUEENIE | HARLAN | MS | No |
| TIMOTHY | HARMAN | MO | No |
| BERNICE | HARMON | MA | No |
| DILLON | HARMON | TN | No |
| ERIC | HARMON | MO | No |
| RICHARD | HARMON | FL | No |
| LORRAINE | HARMS | MO | No |
| CHERRI | HARNEY | TN | No |
| KENNETH | HAROLD | NY | No |
| ALONZO | HARPER | TN | No |
| ANTOINETTE | HARPER | MO | No |
| BRITTANEY | HARPER | AR | No |
| DONALD | HARPER | MS | No |
| IRENE | HARPER | NY | No |
| JACOB | HARPER | CA | No |
| JAMES | HARPER | GA | No |
| JEREMY | HARPER | MS | No |

Certified Document Number: 573349863 - Page 123 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| JOHN | HARPER | CA | No |
| KEVIN | HARPER | NY | No |
| KRYSTAL | HARPER | GA | No |
| MARY | HARPER | MO | No |
| SAMUEL | HARPER | GA | No |
| BETTY | HARRELL | FL | No |
| CAMERON | HARRELL | MO | No |
| CHERRY | HARRELL | FL | No |
| COUSEY | HARRELL | AK | No |
| HEATHER | HARRELL | OH | No |
| JENNIFER | HARRELL | NC | No |
| MARQUIS | HARRELL | OH | No |
| ROCHELLE | HARRELL | MO | No |
| CHRISTOPHER | HARRIEL | AL | No |
| CLAUDISHA | HARRIEL | AL | No |
| DEBORAH | HARRILL | SC | No |
| DEBORAH | HARRIMAN | ME | No |
| CHRIS | HARRINGTON | MO | No |
| ALICIA | HARRIS | FL | No |
| ALICIA | HARRIS | KY | No |
| ALLEN | HARRIS | FL | No |
| ALPHONSO | HARRIS | GA | No |
| ANDREA | HARRIS | GA | No |
| ANGELICA | HARRIS | MS | No |
| ARTHUR | HARRIS | CA | No |
| ASHTON | HARRIS | MS | No |
| BARRY | HARRIS | TN | No |
| BESSIE | HARRIS | KS | No |
| BILLY | HARRIS | MO | No |
| BRANDEN | HARRIS | AL | No |
| CATRINA | HARRIS | GA | No |
| CHARLES | HARRIS | GA | No |
| CHARLES | HARRIS | MS | No |
| CHARLES | HARRIS | NC | No |
| CHARLES | HARRIS | TN | No |
| CHARLIE | HARRIS | GA | No |
| CLAUDE | HARRIS | CA | No |
| CLAY | HARRIS | GA | No |
| CRYSTAL | HARRIS | AL | No |
| CRYSTAL | HARRIS | LA | No |
| DARNELL | HARRIS | GA | No |
| DAVID | HARRIS | AR | No |
| DAWN | HARRIS | MO | No |
| DEBBIE | HARRIS | GA | No |
| DELISA | HARRIS | GA | No |
| DEMETRA | HARRIS | IL | No |
| DEREK | HARRIS | ME | No |
| DOUGLAS | HARRIS | CA | No |

Certified Document Number: 573498863 - Page 124 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| EDWARD | HARRIS | KS | No |
| FELICIA | HARRIS | KS | No |
| GEORGE | HARRIS | CA | No |
| GERALD | HARRIS | MO | No |
| HERMAN | HARRIS | CA | No |
| IVEY | HARRIS | KS | No |
| JACKILON | HARRIS | TN | No |
| JALESSA | HARRIS | AL | No |
| JALISA | HARRIS | LA | No |
| JAMES | HARRIS | AR | No |
| JEFF | HARRIS | TN | No |
| JEFFREY | HARRIS | GA | No |
| JERQUONIA | HARRIS | NC | No |
| JERRY | HARRIS | OK | No |
| JOHNNETTA | HARRIS | FL | No |
| JOSEPH | HARRIS | CA | No |
| JOVONNE | HARRIS | TN | No |
| JULIE | HARRIS | GA | No |
| KALIPH | HARRIS | NC | No |
| KEITH | HARRIS | NC | No |
| KENYATTA | HARRIS | AR | No |
| LAKEISHA | HARRIS | CA | No |
| LATONYA | HARRIS | MS | No |
| LISA | HARRIS | SC | No |
| LOGAN | HARRIS | FL | No |
| LOYD | HARRIS | GA | No |
| MANERVA | HARRIS | GA | No |
| MAREISHA | HARRIS | OH | No |
| MARIE | HARRIS | NC | No |
| MARK | HARRIS | GA | No |
| MATTIE | HARRIS | GA | No |
| NATHAN | HARRIS | KY | No |
| PAMELA | HARRIS | FL | No |
| PARIS | HARRIS | AL | No |
| PARTHENIA | HARRIS | AR | No |
| PAULA | HARRIS | LA | No |
| PIERRC | HARRIS | MO | No |
| PRESTON | HARRIS | SC | No |
| PRINCESS | HARRIS | GA | No |
| QUENSHODA | HARRIS | CA | No |
| REBA | HARRIS | GA | No |
| RENEE | HARRIS | MS | No |
| RICHARD | HARRIS | FL | No |
| RICKY | HARRIS | SC | No |
| RUSSELL | HARRIS | LA | No |
| SHANTEL | HARRIS | AL | No |
| SONYA | HARRIS | AL | No |
| STARSHENA | HARRIS | CA | No |

Certified Document Number: 573349863 - Page 125 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| STEPHANIE | HARRIS | AR | No |
| STEVEN | HARRIS | AL | No |
| TAMMY | HARRIS | OK | No |
| TAVISHEA | HARRIS | MS | No |
| TEMEKA | HARRIS | AL | No |
| TIFFANY | HARRIS | MS | No |
| TIMOTHY | HARRIS | AL | No |
| TWANESIA | HARRIS | GA | No |
| TYLESHA | HARRIS | FL | No |
| WILLIAM | HARRIS | GA | No |
| WILLIE | HARRIS | MO | No |
| WILLIE | HARRIS | NY | No |
| WILLIEMAE | HARRIS | SC | No |
| LINDA | HARRISDUNN | CA | No |
| DARLENE | HARRISON | CA | No |
| JOHN | HARRISON | FL | No |
| JOSEPH | HARRISON | LA | No |
| LYNNE | HARRISON | GA | No |
| PATRICIA | HARRISON | GA | No |
| ANGI | HARROVER | AR | No |
| DEIDRE | HARRY | SC | No |
| SHANNON | HARRY | FL | No |
| RONALD | HARSHING | TN | No |
| CHRISTOPHER | HART | FL | No |
| DANA | HART | LA | No |
| DENISE | HART | MA | No |
| ERIC | HART | FL | No |
| JENNIFER | HART | KS | No |
| KEITH | HART | ME | No |
| LINDA | HART | MO | No |
| MARY | HART | LA | No |
| MICHAEL | HART | AL | No |
| TANA | HART | AL | No |
| TONJA | HART | AL | No |
| WYVONNIA | HART | GA | No |
| RONNETTA | HARTFIELD | GA | No |
| AARON | HARTLEY | KY | No |
| CHRIS | HARTLEY | OH | No |
| DONNA | HARTMAN | MA | No |
| EARL | HARTMAN | OK | No |
| MARGARET | HARTMAN | NY | No |
| STEVEN | HARTMANN | FL | No |
| STEPHANIE | HARTSBUREAU | LA | No |
| JACQUELINE | HARTWELL | MS | No |
| JAMES | HARVELL | SC | No |
| EMMITT | HARVEY | FL | No |
| JANA | HARVEY | AZ | No |
| LASHANDA | HARVEY | NC | No |

Certified Document Number: 573498863 - Page 126 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| LASHONDA | HARVEY | GA | No |
| LAURITA | HARVEY | CA | No |
| LISA | HARVEY | NC | No |
| MONICA | HARVEY | TN | No |
| MONIQUE | HARVEY | AL | No |
| QUA | HARVEY | TN | No |
| REGINA | HARVEY | MS | No |
| WILLATRICE | HARVEY | FL | No |
| YOLANDA | HARVEY | SC | No |
| RITA | HARWELL | CA | No |
| ELAINE | HARWOOD | CA | No |
| SUSAN | HASELEY | NY | No |
| JOSEPH | HASELMAIER | AL | No |
| TIMOTHY | HASER | FL | No |
| JAMES | HASKINS | MO | No |
| HEATHER | HASLAM | TN | No |
| JERRY | HASLAM | TN | No |
| AMR | HASSAN | AL | No |
| SALAH | HASSANEIN | MD | No |
| SAMUEL | HASSEL | NC | No |
| MARAL | HASSERDJIAN | MA | No |
| TYLER | HASTING | DE | No |
| CALISSA | HASTINGS | AR | No |
| SAMUEL | HASTINGS | FL | No |
| BRIAN | HATCH | NC | No |
| NETTIE | HATCH | MO | No |
| STANLEY | HATCHELL | OK | No |
| ANNIE | HATCHER | GA | No |
| JUSTICE | HATCHER | KY | No |
| MATT | HATFIELD | AZ | No |
| HENRY | HATTEN | GA | No |
| Betty | Hatton | MO | No |
| PHYLISS | HAUCK | NC | No |
| TAMMRA | HAUER | MN | No |
| MARY | HAUF | NE | No |
| RONNIE | HAUPT | MN | No |
| ERIC | HAUSER | CA | No |
| LEROY | HAUSER | OH | No |
| CANDICE | HAUSERMANN | MO | No |
| KIMBERLY | HAVERKAMP | KS | No |
| TERRI | HAVIOR | GA | No |
| CHARLES | HAWES | SC | No |
| KAREN | HAWKES | NY | No |
| ANDREW | HAWKINS | GA | No |
| ASHLEY | HAWKINS | IL | No |
| GEORGE | HAWKINS | CA | No |
| JAY | HAWKINS | GA | No |
| JOHN | HAWKINS | NC | No |

tblNonTexas2

| | | | |
|---|---|---|---|
| JOSEPHINE | HAWKINS | MS | No |
| KAREN | HAWKINS | AK | No |
| LACIE | HAWKINS | NC | No |
| SHARON | HAWKINS | FL | No |
| SHEREATHA | HAWKINS | NC | No |
| Willie | Hawkins | MS | No |
| WHITNEY | HAWKS | FL | No |
| SUSAN | HAWLEY | MA | No |
| CARLA | HAWTHORNE | IL | No |
| GARY | HAWTHORNE | LA | No |
| LETEENA | HAWTHORNE | GA | No |
| NATHANIEL | HAWTHORNE | GA | No |
| ROBERT | HAWTHORNE | SC | No |
| TEMEKA | HAWTHORNE | AL | No |
| VINCENT | HAWTINS | AL | No |
| ANGELA | HAY | CA | No |
| GLORIA | HAY | NC | No |
| W | HAY | NC | No |
| SALLY | HAYDEL | LA | No |
| ALBERT | HAYDEN | NY | No |
| EDWARD | HAYDEN | MO | No |
| PHYLLIS | HAYDEN | MO | No |
| RANDY | HAYDEN | VA | No |
| SIERRA | HAYDEN | KY | No |
| Adrienne | Hayes | NC | No |
| DARNELL | HAYES | TN | No |
| DONNA | HAYES | KY | No |
| JOSEPHINE | HAYES | NC | No |
| KATHRYN | HAYES | GA | No |
| LOUDOROTHY | HAYES | FL | No |
| MARTIN | HAYES | FL | No |
| MISTY | HAYES | IL | No |
| QUINCY | HAYES | SC | No |
| RONALD | HAYES | MO | No |
| SONIA | HAYES | GA | No |
| TANYA | HAYES | TN | No |
| TRISTA | HAYES | TN | No |
| HELEN | HAYESHARDIN | MO | No |
| HOLLY | HAYMANN | NH | No |
| ADAM | HAYNES | AL | No |
| CARRIE | HAYNES | AL | No |
| Darrell | Haynes | MO | No |
| KIMBERLY | HAYNES | GA | No |
| LANDON | HAYNES | TN | No |
| LULA | HAYNES | AL | No |
| MONICA | HAYNES | CA | No |
| NIESHA | HAYNES | NY | No |
| PHYLLIS | HAYNES | NC | No |

Page 125

Certified Document Number: 573349863 - Page 128 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| STEVEN | HAYNES | KY | No |
| VALENCIA | HAYNES | LA | No |
| JASMIN | HAYNIE | NC | No |
| DOREEN | HAYSTON | FL | No |
| ALICIA | HAYWARD | GA | No |
| Ashala | Haywood | AL | No |
| BRANDI | HAZELMAN | IL | No |
| DOMINIQUE | HAZELWOOD | KY | No |
| WILLIAM | HEADLEY | SC | No |
| DANIEL | HEADY | NY | No |
| DENNIS | HEALAN | GA | No |
| CARLA | HEALER | MA | No |
| LINDA | HEALY | MA | No |
| MILO | HEALY | MO | No |
| BRISHQUETTE | HEARD | AL | No |
| RENEE | HEARN | MA | No |
| CASSANDRA | HEARNS | CA | No |
| SHARON | HEARNS | OK | No |
| LINDSEY | HEARON | TN | No |
| SHERRY | HEARRING | MO | No |
| SHAVEL | HEARY | LA | No |
| DAVID | HEATER | OK | No |
| HEATHER | HEATH | FL | No |
| LATRINA | HEATH | KS | No |
| DEBORAH | HEATHCOCK | AL | No |
| JULIA | HEATHER | IL | No |
| KIMBERLY | HEATON | AL | No |
| ROBERT | HEBERER | MO | No |
| CASSANDRA | HECTOR | TN | No |
| KENNETH | HECTOR | TN | No |
| MAKEITH | HEDGEPETH | NC | No |
| COLLIN | HEDNER | VA | No |
| SILVIA | HEERMANN | GA | No |
| DESIRAE | HEFFNER | GA | No |
| DENNIS | HEFNER | RI | No |
| BRIAN | HEGARTY | NY | No |
| MARK | HEGGAN | TN | No |
| ARCHIE | HEGGS | GA | No |
| JAMES | HEHMAN | IN | No |
| ORIE | HEIDELBERG | MS | No |
| CHARLIE | HEIDELBURG | AR | No |
| JUDITH | HEIKKILA | MO | No |
| RONALD | HEILDMAN | TN | No |
| SHANE | HEIN | WI | No |
| Donna | Heins | CA | No |
| CHRISTIAN | HEISER | NH | No |
| ELIZABETH | HEITZER | FL | No |
| LERA | HEITZMAN | KY | No |

Certified Document Number: 573498863 - Page 129 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| CIARA | HELLARD | KY | No |
| ASTRID | HELLER | KY | No |
| TIMOTHY | HELMER | NY | No |
| KRYSTAL | HELMICK-ROSS | CA | No |
| JOSHUA | HELMS | MA | No |
| KAREN | HELMS | OK | No |
| JIM | HELMUTH | CA | No |
| TAMMY | HELTON | FL | No |
| VICTORIA | HELTON | ME | No |
| ADAM | HEMAGHAN | NY | No |
| STACEY | HEMINOVER | MN | No |
| LEWIS | HEMME | FL | No |
| ERIC | HEMPHILL | MO | No |
| LARRY | HEMPHILL | TN | No |
| KEVIN | HEMRICK | NC | No |
| ANTHONY | HENDERSON | NY | No |
| BARBARA | HENDERSON | CA | No |
| CHERYL | HENDERSON | SC | No |
| DARRELL | HENDERSON | OH | No |
| DONALD | HENDERSON | OK | No |
| ERIC | HENDERSON | IL | No |
| EUGENE | HENDERSON | AL | No |
| Frank | Henderson | AL | No |
| FREDDY | HENDERSON | OK | No |
| HENRY | HENDERSON | CA | No |
| JANICE | HENDERSON | AR | No |
| LENA | HENDERSON | CA | No |
| LISA | HENDERSON | TN | No |
| MELLONEASE | HENDERSON | FL | No |
| PATRICK | HENDERSON | IL | No |
| ROBERT | HENDERSON | MO | No |
| RUFUS | HENDERSON | LA | No |
| SHELLY | HENDERSON | OK | No |
| TERRENCE | HENDERSON | FL | No |
| TIFFANY | HENDERSON | AL | No |
| VONZEL | HENDERSON | GA | No |
| WILLIS | HENDERSON | KS | No |
| LISA | HENDRICKS | SC | No |
| ROBERT | HENDRICKS | VT | No |
| THOMAS | HENDRICKS | TN | No |
| SHERLENE | HENDRIEX | GA | No |
| ANGEL | HENDRIX | SC | No |
| JENNIFER | HENDRIX | KY | No |
| ODELL | HENDRIX | LA | No |
| CHOLA | HENLEY | GA | No |
| MEL | HENLEY | GA | No |
| SARAH | HENLY | GA | No |
| DEBRA | HENNESSY | IN | No |

Certified Document Number: 573498863 - Page 130 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| RAYMOND | HENNING | MA | No |
| JUAN | HENRIQUEZ | RI | No |
| JULIO | HENRIQUEZ | FL | No |
| RAMON | HENRIQUEZ | CA | No |
| BRIAN | HENRY | CA | No |
| CAINE | HENRY | SC | No |
| DEMARIA | HENRY | GA | No |
| DIANA | HENRY | AR | No |
| HEATHER | HENRY | CA | No |
| KELLY | HENRY | WI | No |
| NICOLE | HENRY | MD | No |
| PARCEASTA | HENRY | NC | No |
| TOYYANKA | HENRY | LA | No |
| WILLIE | HENRY | FL | No |
| ANDREA | HENSLEY | NY | No |
| CINDY | HENSLEY | FL | No |
| MICHAEL | HENSLEY | MT | No |
| SARA | HERANANDEZ | KS | No |
| LARRY | HERBAUGH | AL | No |
| ANNA | HERBERT | WV | No |
| DORA | HERBERT | FL | No |
| RANDY | HERBERT | MD | No |
| GREGORY | HERBIG | KY | No |
| DANIEL | HERBST | CA | No |
| DENICE | HERD | CA | No |
| RAYMOND | HEREFORD | AR | No |
| DANIEL | HERFURTH | GA | No |
| SAVOYTE | HERLONG | OK | No |
| SONJA | HERMAN | FL | No |
| ALESHA | HERNANDEZ | GA | No |
| ALICIA | HERNANDEZ | CA | No |
| ALVARO | HERNANDEZ | CA | No |
| BILL | HERNANDEZ | MO | No |
| CHERIE | HERNANDEZ | KS | No |
| CLAUDIO | HERNANDEZ | CA | No |
| DAVID | HERNANDEZ | CA | No |
| ESTELA | HERNANDEZ | CA | No |
| FLOR | HERNANDEZ | MS | No |
| GABRIEL | HERNANDEZ | CA | No |
| GABRIELA | HERNANDEZ | CA | No |
| GILBERT | HERNANDEZ | CA | No |
| GLORIA | HERNANDEZ | CA | No |
| GREGORIO | HERNANDEZ | CA | No |
| INGRID | HERNANDEZ | FL | No |
| IVONNE | HERNANDEZ | CA | No |
| JAVIER | HERNANDEZ | CA | No |
| JENNIFER | HERNANDEZ | KY | No |
| JESSICA | HERNANDEZ | CA | No |

Certified Document Number: 573349863 - Page 131 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| JESUS | HERNANDEZ | CA | No |
| JULIO | HERNANDEZ | CA | No |
| NAYELI | HERNANDEZ | FL | No |
| OMAR | HERNANDEZ | FL | No |
| RADINE | HERNANDEZ | CA | No |
| RAMON | HERNANDEZ | FL | No |
| RAMON | HERNANDEZ | HI | No |
| ROSA | HERNANDEZ | CA | No |
| STEVEN | HERNANDEZ | CA | No |
| YELINA | HERNANDEZ | FL | No |
| YVONNE | HERNANDEZ | CA | No |
| SCHELINE | HERON | FL | No |
| STEPHAN | HERR | NC | No |
| AUGUSTINE | HERRERA | CA | No |
| ESBELIA | HERRERA | FL | No |
| MAIVEL | HERRERA | FL | No |
| MARCO | HERRERA | CA | No |
| RAUL | HERRERA | CA | No |
| AMY | HERRIN | NC | No |
| BEVERLY | HERRING | SC | No |
| CICLEY | HERRING | KY | No |
| MARK | HERRING | NC | No |
| PEGGY | HERRING | GA | No |
| STEVE | HERRING | GA | No |
| MONIQUE | HERRINGTON | GA | No |
| EDWARD | HERRON | GA | No |
| DANIEL | HERTZMAN | FL | No |
| BARBARA | HERVEY | NY | No |
| BIANCA | HERVEY | NY | No |
| NICHOLAS | HERWECK | KY | No |
| KENNETH | HERWIG | MO | No |
| DAVID | HESS | OK | No |
| KAYE | HESSINGER | AK | No |
| BRANDON | HESTER | KY | No |
| BRANDON | HESTER | SC | No |
| CHRISTINA | HESTER | GA | No |
| GLENDA | HESTER | GA | No |
| MARK | HESTER | NM | No |
| QUESHAWNDRE | HESTER | SC | No |
| ROBERT | HESTER | AR | No |
| MELANIE | HESTERBERG | IL | No |
| BILL | HETTRICK | NY | No |
| FRANCES | HEYER | OK | No |
| LENNEN | HEYWARD | SC | No |
| WILLIAM | HEYWOOD | NY | No |
| DOUGLAS | HIBBARD | AR | No |
| STANFORD | HIBBLER | AL | No |
| REGINALD | HICKEM | MO | No |

Certified Document Number: 573349863 - Page 132 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| TIM | HICKEY | MA | No |
| KWASHEMA | HICKMAN | SC | No |
| TAMMY | HICKMAN | NC | No |
| JAMES | HICKOX | MO | No |
| CARI | HICKS | KY | No |
| DAPHINE | HICKS | OK | No |
| LATEASA | HICKS | GA | No |
| LINDA | HICKS | FL | No |
| LYNDA | HICKS | GA | No |
| MELISSA | HICKS | CA | No |
| MELVIN | HICKS | MD | No |
| MICHELLE | HICKS | DE | No |
| RICHARD | HICKS | SC | No |
| TASHA | HICKS | SC | No |
| WILLIAM | HICKS | KY | No |
| LORETTA | HICKSON | SC | No |
| LINDA | HIGGINBOTHAM | ME | No |
| BRIAN | HIGGINS | CA | No |
| CAROLYN | HIGGINS | GA | No |
| RAYMOND | HIGGINS | SC | No |
| REBECCA | HIGGINS | MA | No |
| SHEENA | HIGGINS | NC | No |
| TONY | HIGGINS | KY | No |
| VICTORIA | HIGGINS | OK | No |
| WALTER | HIGGS | MA | No |
| BRANON | HIGHT | GA | No |
| DONALD | HIGHT | OK | No |
| ANDERSON | HIGHTOWER | KY | No |
| MARILYN | HIGHTOWER | IL | No |
| VALERIE | HIGHTOWER | GA | No |
| ROSA | HIGMAN | AR | No |
| RUTH | HILAIRE | FL | No |
| DAVID | HILBERT | NC | No |
| VICKY | HILDEN | AR | No |
| ALICIA | HILE | VA | No |
| JEFFREY | HILEMAN | NY | No |
| ADRIAN | HILL | GA | No |
| ALEX | HILL | CA | No |
| ALEXIS | HILL | MO | No |
| ANQUETA | HILL | AL | No |
| ARGIE | HILL | CA | No |
| BRENDA | HILL | MO | No |
| BROOKE | HILL | GA | No |
| CHARLOTTE | HILL | AR | No |
| CHASITY | HILL | LA | No |
| CHIKITA | HILL | FL | No |
| DEBBIE | HILL | FL | No |
| DOROTHY | HILL | FL | No |

Certified Document Number: 573498863 - Page 133 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| EDITH | HILL | LA | No |
| ERICA | HILL | LA | No |
| GHANDI | HILL | NC | No |
| JAMES | HILL | MS | No |
| JOHN | HILL | SC | No |
| JUSTIN | HILL | KS | No |
| KATHERINE | HILL | KY | No |
| KAYCE | HILL | AL | No |
| KEITH | HILL | MO | No |
| LABORIAN | HILL | CA | No |
| LAKESHA | HILL | OH | No |
| LEBARON | HILL | AL | No |
| MARCUS | HILL | GA | No |
| MARK | HILL | FL | No |
| MELVIN | HILL | AL | No |
| MICHAEL | HILL | CA | No |
| NANCY | HILL | NY | No |
| NELLIE | HILL | NC | No |
| PATRICE | HILL | FL | No |
| PERRY | HILL | KY | No |
| RAY | HILL | VT | No |
| RICHARD | HILL | ME | No |
| RONNIE | HILL | SC | No |
| ROZETTA | HILL | NC | No |
| RUTH | HILL | KS | No |
| SANDRA | HILL | MO | No |
| SHARON | HILL | LA | No |
| STEVEN | HILL | NC | No |
| SYLVIA | HILL | MO | No |
| THERESA | HILL | OK | No |
| THOMAS | HILL | SC | No |
| TIFFANY | HILL | KY | No |
| TONYALE | HILL | FL | No |
| VERNITA | HILL | NY | No |
| CATHRINE | HILLARD | CA | No |
| JESSICA | HILLARD | KY | No |
| CERA | HILLEGEIST | NC | No |
| DEMARIO | HILLIARD | FL | No |
| JULIAN | HILLIARD | AR | No |
| KENNARD | HILLIARD | GA | No |
| LAURENCE | HILLIARD | MS | No |
| SHAWNDALE | HILLIARD | TN | No |
| DELORIS | HILLS | FL | No |
| MARGARET | HILLS | MA | No |
| MICHAEL | HILLS | LA | No |
| BEVERLY | HILLSKRUEGER | MO | No |
| CAROLINE | HILMER | OH | No |
| MONICA | HILMER | OH | No |

Certified Document Number: 573349863 - Page 134 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| MICHAEL | HILSABECK | AL | No |
| MARKEVIS | HILSON | GA | No |
| DELOISE | HILTON | GA | No |
| MARY | HILYARD | FL | No |
| JOHN | HINBORG | MO | No |
| ANNE | HINES | KY | No |
| CARLA | HINES | AR | No |
| GARY | HINES | FL | No |
| JOSEPH | HINES | FL | No |
| LARRY | HINES | AL | No |
| STEPHEN | HINES | AL | No |
| TERESA | HINESON | CA | No |
| PATRICK | HINKLIN | AR | No |
| DENISE | HINNANT | SC | No |
| WILSON | HINSON | FL | No |
| ARTHUR | HINTON | NC | No |
| DOROTHY | HINTON | NC | No |
| HARRIETT | HINTON | NC | No |
| KENNETH | HINTON | CA | No |
| MEVALINE | HINTON | AL | No |
| NAKIA | HINTON | FL | No |
| PIERRE | HINTON | AL | No |
| ROBIN | HINTON | MS | No |
| ROSA | HINTON | NC | No |
| TRACY | HIPP | FL | No |
| LINDA | HIRSCH | OH | No |
| MARIAN | HIRSCH | SC | No |
| LYDIA | HISTER | AL | No |
| WILLIE | HITCHENS | LA | No |
| MELODY | HITE | LA | No |
| THOMAS | HITE | LA | No |
| TOM | HITE | LA | No |
| VICKI | HITE | KS | No |
| CAROLYN | HITT | AL | No |
| ANGEE | HIX | TN | No |
| HOLLY | HIX | GA | No |
| THEODORE | HO | CA | No |
| GEORGE | HOBDY | AL | No |
| TRACY | HOBSON | MA | No |
| DENISE | HOCA | NY | No |
| GILBERT | HOCKETT | OK | No |
| DORIS | HODGE | FL | No |
| JOHNNY | HODGE | LA | No |
| SCHURONDA | HODGE | TN | No |
| WILLIAM | HODGE | NY | No |
| ANNIE | HODGES | GA | No |
| GERON | HODGES | KS | No |
| JOHN | HODGES | CA | No |

Certified Document Number: 57349863 - Page 135 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| JOSE | HODGES | TN | No |
| STEPHANIE | HODGES | GA | No |
| STEPHANIE | HODGES | SC | No |
| TINA | HODGESON | TN | No |
| NANCY | HODUM | SC | No |
| HARRISON | HOE | HI | No |
| ANDREW | HOELSCHER | CA | No |
| JASON | HOEY | FL | No |
| LORELEI | HOEY | MA | No |
| HELENE | HOFBAUER | CA | No |
| GWENDOLYN | HOFER | NE | No |
| JAMES | HOFFER | GA | No |
| ANGELA | HOFFMAN | NC | No |
| DAVID | HOFFMAN | FL | No |
| MICHAEL | HOFFMAN | OH | No |
| ROBERT | HOFFMAN | KY | No |
| TIMOTHY | HOFFMAN | NY | No |
| DENISE | HOFFMANN | MO | No |
| MICHAEL | HOFMEISTER | MO | No |
| BRIAN | HOGAN | ME | No |
| KEVIN | HOGAN | MD | No |
| LEROY | HOGAN | NC | No |
| Matthew | Hogan | NY | No |
| MITCHELL | HOGAN | GA | No |
| PAMELA | HOGAN | OH | No |
| RONNIE | HOGAN | GA | No |
| TERESA | HOGAN | AL | No |
| TERRY | HOGG | NC | No |
| MICHELLE | HOKE | OK | No |
| DANIEL | HOLBROOK | KY | No |
| Janice | Holbrook | MA | No |
| CHAUNDRA | HOLCEY | GA | No |
| DOUGLAS | HOLCOMB | GA | No |
| EVA | HOLCOMB | TN | No |
| PATRICIA | HOLCOMB | MT | No |
| MARILYN | HOLCOMBE | AL | No |
| DONNIE | HOLDER | AL | No |
| HAROLD | HOLDER | MO | No |
| JAMESHIA | HOLDER | MS | No |
| ROBERT | HOLECK | SC | No |
| DAVID | HOLIDAY | MS | No |
| BREANNA | HOLIMAN | IL | No |
| CATHY | HOLLAND | MD | No |
| DELANA | HOLLAND | NC | No |
| MICHELLE | HOLLAND | AL | No |
| QUALONDA | HOLLAND | IL | No |
| SABRINA | HOLLAND | MO | No |
| TANGINIKA | HOLLAND | AL | No |

Certified Document Number: 573349863 - Page 136 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| TASHIKA | HOLLAND | GA | No |
| TONJA | HOLLAND | FL | No |
| TERESA | HOLLAR | WV | No |
| BRIANNA | HOLLAWAY | CA | No |
| KEENA | HOLLAWAY | MO | No |
| PENNY | HOLLENBACH | CA | No |
| SATU | HOLLENBACH | CA | No |
| LAVINDA | HOLLEY | MS | No |
| BRANDON | HOLLIDAY | FL | No |
| LAVERNE | HOLLIDAY | MO | No |
| SHANNON | HOLLIFIELD | NC | No |
| AMY | HOLLIMAN | MS | No |
| CHARLOTTE | HOLLINS | LA | No |
| JOHN | HOLLINS | AL | No |
| MERELENE | HOLLINS | GA | No |
| CORNESHIA | HOLLIS | AL | No |
| KEVIN | HOLLIS | AL | No |
| STEVE | HOLLLOWAY | NC | No |
| CEDRICK | HOLLOMAN | FL | No |
| CHALIMTHAIN | HOLLOWAY | LA | No |
| FABIAN | HOLLOWAY | GA | No |
| JIMMY | HOLLOWAY | MO | No |
| REGINALD | HOLLOWAY | NC | No |
| TALMADGE | HOLLOWAY | KS | No |
| KHAILA | HOLLY | CA | No |
| TIMOTHY | HOLMAN | LA | No |
| ALFREDA | HOLMES | AL | No |
| ANTONIA | HOLMES | TN | No |
| ARTHUR | HOLMES | NY | No |
| DONALD | HOLMES | MA | No |
| DORISL | HOLMES | OK | No |
| ELAINE | HOLMES | NY | No |
| EMMA | HOLMES | FL | No |
| JESSICA | HOLMES | AL | No |
| KEYANNA | HOLMES | SC | No |
| LATONYA | HOLMES | OK | No |
| LEON | HOLMES | GA | No |
| MARK | HOLMES | FL | No |
| OCTAVIA | HOLMES | SC | No |
| PEGGY | HOLMES | TN | No |
| RICHARD | HOLMES | NY | No |
| RONALD | HOLMES | KY | No |
| SARAH | HOLMES | NH | No |
| TANYA | HOLMES | MO | No |
| TRICIA | HOLMES | OH | No |
| KIMBERLY | HOLNESS | FL | No |
| MICHELLE | HOLSEY | NC | No |
| ROBERT | HOLSTEIN | WV | No |

Certified Document Number: 57349863 - Page 137 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| ALICIA | HOLT | OK | No |
| CYNTHIA | HOLT | GA | No |
| JACK | HOLT | MO | No |
| JANIE | HOLT | OK | No |
| JESSICA | HOLT | MO | No |
| JOHN | HOLT | TN | No |
| PATRICIA | HOLT | GA | No |
| SHELLY | HOLT | NC | No |
| THOMAS | HOLT | OH | No |
| ROBERT | HOLTS | FL | No |
| CHRISTOPHER | HOLTZ | CA | No |
| KAREN | HOLUB | FL | No |
| DONALD | HOMA | CA | No |
| JAMES | HOMAN | AR | No |
| ROBERT | HOMER | NY | No |
| JERRY | HONEYCUTT | NC | No |
| NATASHA | HONORE | MO | No |
| TAIWO | HONORE | LA | No |
| AMANDA | HOOD | AL | No |
| ANTHONY | HOOD | OK | No |
| JELANI | HOOD | NC | No |
| KASZIA | HOOD | GA | No |
| VIOLET | HOOD | GA | No |
| ROBERT | HOOG | FL | No |
| KELLI | HOOK | MO | No |
| WILLIAM | HOOKER | FL | No |
| GARY | HOOKS | AL | No |
| LAKESHA | HOOKS | FL | No |
| LAURET | HOOKS | OK | No |
| MARLENE | HOOPS | MS | No |
| RONALD | HOOSER | WV | No |
| DAVID | HOOVER | FL | No |
| DENISE | HOOVER | GA | No |
| DONALD | HOOVER | NC | No |
| MICHELLE | HOOVER | HI | No |
| RACHEL | HOOVER | NC | No |
| AURORA | HOPE | CA | No |
| TERRANCE | HOPE | MO | No |
| JACK | HOPEWELL | CA | No |
| ALQUON | HOPKINS | DE | No |
| BLAKE | HOPKINS | MS | No |
| CYNTHIA | HOPKINS | MS | No |
| DONALD | HOPKINS | AR | No |
| ELSIE | HOPKINS | GA | No |
| MICHEAL | HOPKINS | FL | No |
| STEPHEN | HOPKINS | TN | No |
| TODD | HOPKINS | GA | No |
| WILLIAM | HOPKINS | FL | No |

Certified Document Number: 573498863 - Page 138 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| WILLIAM | HOPLIGHT | OH | No |
| ANDREA | HOPPIN | WI | No |
| VIKI | HOPPOCH | OK | No |
| DELLA | HORACE | AR | No |
| MARY | HORN | NM | No |
| ZACHARY | HORN | NC | No |
| SANDRA | HORNBUCKLE | CA | No |
| JOHN | HORNE | AR | No |
| SCERECE | HORNER | CA | No |
| DELORES | HORNSBY | AL | No |
| CLIFTON | HORSEY | MD | No |
| JACQUELINE | HORTON | NC | No |
| PEGGYE | HORTON | MS | No |
| ROBERT | HORTON | CA | No |
| TERESA | HORTON | CA | No |
| THELMA | HORTON | AL | No |
| WILMA | HORTON | AR | No |
| WILSON | HORTON | MA | No |
| JOHN | HORVATITS | NY | No |
| HAROLD | HOSKINS | OH | No |
| LESLEY | HOSKINS | NC | No |
| TIFFANY | HOSKINS | MO | No |
| ALLETTIA | HOSLEY | OK | No |
| CHARLES | HOUCK | OK | No |
| BRINDA | HOUGH | MO | No |
| KELLY | HOULE | OK | No |
| YOLONDA | HOULE | AL | No |
| ZACHARY | HOULE | AL | No |
| WALTER | HOURAHAN | RI | No |
| OMAR | HOURDEH | ME | No |
| JESSICA | HOUSE | FL | No |
| KARREMA | HOUSEA | SC | No |
| ELIZABETH | HOUSEMAN | NY | No |
| EDITH | HOUSER | KS | No |
| HAROLD | HOUSER | CA | No |
| FRANK | HOUSEWORTH | GA | No |
| BEVERLY | HOUSTON | WV | No |
| CHRISTOPHER | HOUSTON | AL | No |
| CHRISTOPHER | HOUSTON | AR | No |
| CRYSTAL | HOUSTON | LA | No |
| JAMES | HOUSTON | MO | No |
| KRISTYN | HOUSTON | TN | No |
| MELVIN | HOUSTON | NC | No |
| MICHAEL | HOUSTON | FL | No |
| MICHAEL | HOUSTON | MO | No |
| ROBIN | HOUSTON | OK | No |
| TAMIKA | HOUSTON | GA | No |
| EUGENE | HOVEL | IL | No |

Certified Document Number: 573498863 - Page 139 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| MICHELLE | HOVICK | KS | No |
| ANGEL | HOWARD | OK | No |
| CHARON | HOWARD | FL | No |
| CHRISTINA | HOWARD | NC | No |
| CIERA | HOWARD | MO | No |
| CYNTHIA | HOWARD | TN | No |
| DARLENE | HOWARD | SC | No |
| DARTAGNAN | HOWARD | LA | No |
| DEBORAH | HOWARD | TN | No |
| DEBORAH | HOWARD | VA | No |
| FRANCES | HOWARD | SC | No |
| JAMES | HOWARD | KY | No |
| JENNIFER | HOWARD | NC | No |
| KATHERYN | HOWARD | AL | No |
| KIMBERLY | HOWARD | FL | No |
| LAFAYE | HOWARD | CA | No |
| LINDA | HOWARD | GA | No |
| LISA | HOWARD | NC | No |
| LYNDA | HOWARD | AR | No |
| MALCOLM | HOWARD | NC | No |
| MARY | HOWARD | MO | No |
| RICHARD | HOWARD | NC | No |
| SHAWANDA | HOWARD | LA | No |
| SHONNICA | HOWARD | GA | No |
| STEPHEN | HOWARD | GA | No |
| STEVEN | HOWARD | TN | No |
| TIMOTHY | HOWARD | GA | No |
| STANLEY | HOWE | CA | No |
| JULIE | HOWELL | FL | No |
| KEN | HOWELL | CA | No |
| LEANN | HOWELL | SC | No |
| SHAWN | HOWELL | LA | No |
| STAR | HOWELL | OK | No |
| SUSAN | HOWELL | NY | No |
| JONATHAN | HOWISON | FL | No |
| SEAN | HOWLEY | TN | No |
| CHARLIE | HOWZE | AL | No |
| FLORIAN | HOXHA | MA | No |
| KRISTEN | HRABE | SC | No |
| Luis | Huachaca | CA | No |
| JEFF | HUBBARD | AZ | No |
| LAKISHA | HUBBARD | LA | No |
| SANDRA | HUBBARD | KY | No |
| SONIA | HUBBARD | AL | No |
| WILLIAM | HUBBARD | WV | No |
| ANIKA | HUBERT | LA | No |
| GREGG | HUBSCHMITT | FL | No |
| BRYAN | HUCHERSON | AL | No |

Certified Document Number: 573498863 - Page 140 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| CHRISTIAN | HUDDART | MO | No |
| JOHN | HUDGENS | SC | No |
| JEREMY | HUDIA | OH | No |
| ASHLEY | HUDSON | GA | No |
| BERTRON | HUDSON | GA | No |
| BETTY | HUDSON | AL | No |
| DEBORAH | HUDSON | OK | No |
| GILMORE | HUDSON | SC | No |
| JACK | HUDSON | MO | No |
| JOSEPH | HUDSON | FL | No |
| JUDY | HUDSON | GA | No |
| LASONYA | HUDSON | AL | No |
| MARQUARIUS | HUDSON | GA | No |
| PHYLISS | HUDSON | MO | No |
| RETA | HUDSPETH | KS | No |
| MEGHAN | HUEBER | NY | No |
| STEVEN | HUEBNER | AL | No |
| ANTONINO | HUERLS | CA | No |
| JANEE | HUERLS | CA | No |
| SHAWN | HUESMAN | IN | No |
| HEATHER | HUEY | OK | No |
| PATRICIA | HUEY | OK | No |
| ROBERT | HUEY | NC | No |
| SYLVIA | HUEY | MO | No |
| ANGELA | HUFF | WI | No |
| MARY | HUFF | SC | No |
| MICHAEL | HUFF | GA | No |
| Roxane | Huff | GA | No |
| SACRED | HUFF | AL | No |
| BRENDA | HUFFHINES | MO | No |
| GEORGE | HUFFINE | NC | No |
| CHARLES | HUFFINES | NC | No |
| ANTONIO | HUFFINS | NC | No |
| HEATHER | HUFFMAN | CA | No |
| STACEY | HUFFMAN | SC | No |
| SUSAN | HUFFSTUTLER | IL | No |
| STEVEN | HUFNAGLE | NY | No |
| DIANE | HUGAR | OK | No |
| HARRIETTE | HUGEE | SC | No |
| DARRELL | HUGGINS | FL | No |
| MIKESA | HUGGINS | SC | No |
| SARA | HUGGLER | NC | No |
| OCTAVIS | HUGGS | GA | No |
| SHAQUITA | HUGGS | GA | No |
| AITNER | HUGHES | IL | No |
| ANTHONY | HUGHES | KY | No |
| CLIFFORD | HUGHES | AL | No |
| DONDI | HUGHES | OK | No |

Certified Document Number: 57349863 - Page 141 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| JAMAL | HUGHES | NC | No |
| JASON | HUGHES | MS | No |
| MARLENE | HUGHES | GA | No |
| MICHAEL | HUGHES | GA | No |
| REBECCA | HUGHES | NY | No |
| SHARANNA | HUGHES | GA | No |
| KAY | HUGHEY | SC | No |
| JANIE | HUGHIE | GA | No |
| CLARENCE | HUGHS | LA | No |
| GAIL | HUGHS | LA | No |
| HANNIBAL | HUIHUI | HI | No |
| NATHAN | HUISINGER | CA | No |
| DEBORAH | HUITT | SC | No |
| CARRIE | HUKILLS | KS | No |
| SHERYL | HULECKI | MA | No |
| JEREMIAH | HULEN | MO | No |
| CLYDE | HULL | GA | No |
| RACHAEL | HULL | MA | No |
| JOSH | HULSEY | MO | No |
| MARILYN | HUMBLES | GA | No |
| ROBERT | HUMBURG | MD | No |
| LAUREN | HUMMERICK | FL | No |
| GLENDA | HUMPHREY | WI | No |
| JOHNNY | HUMPHREY | TN | No |
| ROBERT | HUMPHREY | KY | No |
| THADIOUS | HUMPHREY | NC | No |
| WADE | HUMPHREY | TN | No |
| ROBERT | HUMPHREYS | KY | No |
| DEBORAH | HUMPHRIES | FL | No |
| JAMES | HUMPHRIES | NC | No |
| MARISSA | HUMPHRIES | GA | No |
| LAURIE | HUNNEWELL | MA | No |
| SYREETA | HUNSUCKER | NC | No |
| BRYAN | HUNT | KY | No |
| CAROL | HUNT | MO | No |
| CAROLYN | HUNT | LA | No |
| DAMIAN | HUNT | CA | No |
| DEBORAH | HUNT | NC | No |
| ISAAC | HUNT | KY | No |
| JOSEPH | HUNT | NC | No |
| LATYDRA | HUNT | NC | No |
| LINDA | HUNT | AL | No |
| PAMELA | HUNT | AR | No |
| PHYLISS | HUNT | GA | No |
| ROBERT | HUNT | FL | No |
| ANGELLA | HUNTER | TN | No |
| CHRIS | HUNTER | FL | No |
| CHRISTINA | HUNTER | GA | No |

Certified Document Number: 573349863 - Page 142 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| DOBIE | HUNTER | FL | No |
| GREGG | HUNTER | LA | No |
| HENRIETTA | HUNTER | GA | No |
| INEZ | HUNTER | FL | No |
| KATHERINE | HUNTER | OH | No |
| PERRY | HUNTER | AR | No |
| RACHELLE | HUNTER | CA | No |
| RICHARD | HUNTER | MS | No |
| RUBY | HUNTER | GA | No |
| SHAWN | HUNTER | KY | No |
| SHAWN | HUNTER | TN | No |
| STACY | HUNTER | OH | No |
| TRACY | HUNTER | AL | No |
| WANDA | HUNTER | VA | No |
| KATRINA | HUNTERSTOKES | OK | No |
| RACHEL | HUNTERWHITE | GA | No |
| NELLIE | HUNTLEY | GA | No |
| DARKESHA | HUNTLEYRIVERS | OK | No |
| ALISHA | HURLEY | AR | No |
| HEATHER | HURLEY | CA | No |
| KATHY | HURR | CA | No |
| ANTHONY | HURSE | TN | No |
| CHRIS | HURST | MO | No |
| DANIEL | HURST | OK | No |
| JAMES | HURT | TN | No |
| YUKARA | HURT | GA | No |
| JAMES | HURTCH | TN | No |
| ROBIN | HUSBAND | MS | No |
| APRIL | HUSKEY | NC | No |
| PHILLIP | HUSKEY | LA | No |
| FARIS | HUSSAIN | CA | No |
| SHARI | HUSTON | KY | No |
| CAROL | HUTCHBY | NY | No |
| MARK | HUTCHENS | WI | No |
| HENRIETTA | HUTCHINS | GA | No |
| RAYMOND | HUTCHINS | NY | No |
| SHANNON | HUTCHINS | NC | No |
| ANISKA | HUTCHINSON | GA | No |
| JAMAL | HUTCHINSON | FL | No |
| KATHY | HUTCHINSON | LA | No |
| WILFORD | HUTCHINSON | NY | No |
| RICHARD | HUTCHISON | TN | No |
| SHARON | HUTSELL | AZ | No |
| CHRISTINA | HUTTMAN | NV | No |
| DARLENE | HUTTON | OK | No |
| WANDA | HUTTON | OK | No |
| QUOC | HUYNH | CA | No |
| LUCY | HYATT | AR | No |

Certified Document Number: 573349863 - Page 143 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| MANSFIELD | HYATT | NC | No |
| WESLEY | HYATT | MS | No |
| HALISA | HYLER | SC | No |
| FATIMA | HYMAN | GA | No |
| GAYLAN | HYSON | CA | No |
| CORNELIUS | HYZER | WI | No |
| GAUAI | IA | HI | No |
| JAVIER | IBARRA | KS | No |
| DESSIE | IBURG | AR | No |
| JUANA | ICON | FL | No |
| CAROL | IDE | MO | No |
| ALOTASI | IEROME | HI | No |
| JOSEPH | IKARD | NC | No |
| TINECA | IKARD | NC | No |
| TRENT | ILEY | AL | No |
| RODRIGO | ILLANES | MA | No |
| JOANN | IMMENSCHUH | KS | No |
| ROSE | IMPERIAL | CA | No |
| MONICA | INDELICATO | AL | No |
| REBECCA | INGLE | OK | No |
| HAVALYN | INGLETT | GA | No |
| BRENDA | INGRAM | TN | No |
| CHARLENE | INGRAM | MO | No |
| KEITH | INGRAM | GA | No |
| PAUL | INGRAM | GA | No |
| QUEENESTA | INGRAM | FL | No |
| RHONDA | INGRAM | AL | No |
| TERRI | INGRAM | NC | No |
| BARBARA | INKS | AR | No |
| LISA | INMAN | WI | No |
| SHERRI | INMAN | MO | No |
| JOSEPH | IPLENSKI | DE | No |
| JANICE | IRBY | SC | No |
| LENITA | IRBY | SC | No |
| JESSE | IRELAND | GA | No |
| JOANIE | IRVIN | GA | No |
| KATHY | IRVINE | FL | No |
| FELICIA | IRVING | MS | No |
| LORAINE | IRVING | CA | No |
| MAGGIE | IRWIN | NY | No |
| PETER | IRWIN | AR | No |
| ANN | ISAAC | GA | No |
| KRIS | ISAACS | AR | No |
| Tina | Isaacs | KY | No |
| MARY | ISBELL | AL | No |
| REBECCA | ISBELL | AL | No |
| MASAMI | ISHIKAWA | FL | No |
| TOUFIQ | ISHMAIL | FL | No |

Certified Document Number: 573349863 - Page 144 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| ASIFUL | ISLAM | MA | No |
| REBECCA | ISLEY | NC | No |
| DIAONA | ISOM | AL | No |
| TAMMY | IVES | MA | No |
| AMY | IVEY | FL | No |
| CLAUDETTE | IVEY | NC | No |
| JANE | IVEY | NC | No |
| LISA | IVEY | AL | No |
| JOHN | IVIE | MO | No |
| THERMAN | IVIE | GA | No |
| YVETTE | IZZI | OH | No |
| OMAR | JABBAR | CA | No |
| IRENE | JABRY | MA | No |
| ROSALYN | JACK | GA | No |
| SHAMONA | JACK | CA | No |
| ALBERT | JACKSON | FL | No |
| ANTHONY | JACKSON | FL | No |
| ANTHONY | JACKSON | VA | No |
| AZIZI | JACKSON | FL | No |
| BERNARD | JACKSON | FL | No |
| BETTY | JACKSON | LA | No |
| BRIANA | JACKSON | NC | No |
| BRITTNY | JACKSON | AL | No |
| CANDY | JACKSON | SC | No |
| CARREY | JACKSON | CA | No |
| CATHERINE | JACKSON | MD | No |
| CRYSTAL | JACKSON | NY | No |
| DAMIEN | JACKSON | NY | No |
| DANNY | JACKSON | CA | No |
| DAVID | JACKSON | CA | No |
| DAVID | JACKSON | FL | No |
| DEBORAH | JACKSON | OK | No |
| DELPHINE | JACKSON | GA | No |
| DEMETRIUS | JACKSON | GA | No |
| DEREK | JACKSON | FL | No |
| DONALD | JACKSON | FL | No |
| DONNA | JACKSON | GA | No |
| EDNA | JACKSON | FL | No |
| ELNORA | JACKSON | LA | No |
| EVAE | JACKSON | NY | No |
| EVANGELINA | JACKSON | CA | No |
| EVELYN | JACKSON | GA | No |
| EVELYN | JACKSON | MS | No |
| EZZILLA | JACKSON | OH | No |
| FREDRICK | JACKSON | GA | No |
| GERALD | JACKSON | GA | No |
| HAROLD | JACKSON | AL | No |
| HARVEY | JACKSON | CA | |

Certified Document Number: 573493863 - Page 145 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| HERBERT | JACKSON | SC | No |
| HOWARD | JACKSON | TN | No |
| IRIS | JACKSON | LA | No |
| JACQUELINE | JACKSON | NY | No |
| JERITA | JACKSON | AL | No |
| JESSICA | JACKSON | MS | No |
| JOHN | JACKSON | FL | No |
| JOHONA | JACKSON | GA | No |
| KANEESHA | JACKSON | FL | No |
| KASONDRA | JACKSON | LA | No |
| KAYLA | JACKSON | LA | No |
| KIM | JACKSON | LA | No |
| LAPLACE | JACKSON | MS | No |
| LARRY | JACKSON | FL | No |
| LASONYA | JACKSON | SC | No |
| LATONYA | JACKSON | KS | No |
| LENORA | JACKSON | NC | No |
| LENWARD | JACKSON | GA | No |
| LETONYA | JACKSON | GA | No |
| LINDA | JACKSON | AR | No |
| LYNN | JACKSON | MO | No |
| MARCHETA | JACKSON | FL | No |
| MARGARET | JACKSON | GA | No |
| MARION | JACKSON | MO | No |
| MECHELLEEN | JACKSON | AL | No |
| MICHAEL | JACKSON | MD | No |
| MICHAEL | JACKSON | MS | No |
| MIKE | JACKSON | GA | No |
| MYRNA | JACKSON | LA | No |
| NADINE | JACKSON | NY | No |
| NATASHA | JACKSON | AL | No |
| NITA | JACKSON | LA | No |
| NYESHIA | JACKSON | MS | No |
| ONEDIA | JACKSON | GA | No |
| PAMELA | JACKSON | NC | No |
| PATRICIA | JACKSON | CA | No |
| PAUL | JACKSON | AL | No |
| PRESILLA | JACKSON | FL | No |
| RASHEEMA | JACKSON | NC | No |
| RHONDA | JACKSON | GA | No |
| ROBERT | JACKSON | AL | No |
| ROBERT | JACKSON | MO | No |
| RONALD | JACKSON | GA | No |
| RONALD | JACKSON | KS | No |
| RONALD | JACKSON | MO | No |
| RUTH | JACKSON | NC | No |
| SCHEHERAZADE | JACKSON | GA | No |
| SHANTE | JACKSON | OK | No |

Certified Document Number: 573349863 - Page 146 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| SHAQUITA | JACKSON | AL | No |
| SHERRI | JACKSON | FL | No |
| SHERRY | JACKSON | GA | No |
| STONEY | JACKSON | GA | No |
| TAKEIDRA | JACKSON | GA | No |
| TAMEKI | JACKSON | CA | No |
| TANISHA | JACKSON | GA | No |
| TAVIO | JACKSON | AR | No |
| TAWANA | JACKSON | LA | No |
| TONKIKA | JACKSON | GA | No |
| VAL | JACKSON | KS | No |
| VERNON | JACKSON | MO | No |
| VICTORIA | JACKSON | AL | No |
| VIVIAN | JACKSON | FL | No |
| WILLIAM | JACKSON | CA | No |
| WILLIETTE | JACKSON | KS | No |
| YVETTE | JACKSON | DE | No |
| LADONNA | JACKSONMARTINE | KS | No |
| MOISES | JACOBO | CA | No |
| CAROLYN | JACOBS | SC | No |
| DARON | JACOBS | MO | No |
| PAM | JACOBS | AR | No |
| PATSY | JACOBS | AR | No |
| BROOKE | JACOBSON | CA | No |
| DANZEL | JACOBSON | MO | No |
| MELANIE | JACOBSON | SC | No |
| RODNEY | JACOBSON | NC | No |
| STEFANI | JACOBY | GA | No |
| APRIL | JACQUES | WV | No |
| CINDY | JACQUES | FL | No |
| NICHOLAS | JACQUES | MA | No |
| MARIA | JAEHNE | FL | No |
| DUNCAN | JAENICKE | SC | No |
| JENNIFER | JAGGERS | CA | No |
| KHYMIKO | JAHLOVEHL | MO | No |
| ROBERTO | JAIMES | CA | No |
| JOSEPH | JAKUBOWSKI | NC | No |
| OMAR | JALLOW | NC | No |
| CURTIS | JAMERSON | OK | No |
| ANGELA | JAMES | NC | No |
| ANTHONY | JAMES | AL | No |
| CATHY | JAMES | GA | No |
| CHERYL | JAMES | LA | No |
| CLARENCE | JAMES | CA | No |
| GERARD | JAMES | LA | No |
| GLORIA | JAMES | LA | No |
| HERMAN | JAMES | LA | No |
| JACKIE | JAMES | NC | No |

Certified Document Number: 573349863 - Page 147 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| JAMILLE | JAMES | AL | No |
| JENNORIA | JAMES | CA | No |
| JOSEPH | JAMES | FL | No |
| JUDY | JAMES | AR | No |
| Kathy | James | NC | No |
| MICHAEL | JAMES | AZ | No |
| MIKAI | JAMES | NC | No |
| PEGGY | JAMES | NC | No |
| Rachel | James | ME | No |
| SATARA | JAMES | FL | No |
| SHERRIE | JAMES | LA | No |
| STEVEN | JAMES | GA | No |
| THERON | JAMES | NY | No |
| TIANA | JAMES | MO | No |
| TIRZHA | JAMES | GA | No |
| TOSHIA | JAMES | FL | No |
| TYREE | JAMES | OK | No |
| WILLIAM | JAMES | AL | No |
| DEBBIE | JAMISON | SC | No |
| GABRILLE | JAMISON | OK | No |
| GENEVA | JAMISON | GA | No |
| JORGE | JANAS | CA | No |
| KEN | JANASZ | KS | No |
| JULIE | JANECEK | NY | No |
| JOMARIE | JANEY | TN | No |
| DONNA | JANOWICZ | MS | No |
| DEBRA | JANSESEN | CA | No |
| SARA | JANTZEN | CA | No |
| TIMOTHY | JAPHET | AL | No |
| APRIL | JAQUES | WV | No |
| TONY | JARAMILLO | CA | No |
| MARIO | JARMAN | AL | No |
| RYAN | JARRA | HI | No |
| ANTHONY | JARRETT | GA | No |
| AVITA | JARRETT | AL | No |
| LAURIE | JARRETT | CA | No |
| NICK | JARRETT | CA | No |
| RACHELE | JARRETT | FL | No |
| SHARON | JARRETT | GA | No |
| KATHY | JARRETTT | GA | No |
| BARBARA | JARROUGE | FL | No |
| CONNIE | JARVIS | FL | No |
| LISA | JARVIS | NC | No |
| MARK | JARVIS | FL | No |
| ALICE | JASCKSON | AL | No |
| DAVID | JASKIER | NY | No |
| JENNIFER | JASKIER | NY | No |
| SHERRY | JASKIER | NY | No |

Certified Document Number: 573349863 - Page 148 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| BEVERLY | JASPER | KS | No |
| JERRY | JASPERS | OH | No |
| LARRY | JAVIUS | LA | No |
| DIANE | JAWITZ | FL | No |
| JENNIFER | JAY | GA | No |
| WENDEL | JEANCHARLES | FL | No |
| PATRICE | JEANPIERRE | FL | No |
| LINDA | JEANTY | GA | No |
| BRIAN | JEFF | FL | No |
| STCLAIR | JEFFERS | FL | No |
| BOBBY | JEFFERSON | AL | No |
| DARRYL | JEFFERSON | GA | No |
| JAMES | JEFFERSON | AL | No |
| KISHA | JEFFERSON | MO | No |
| LILLIE | JEFFERSON | FL | No |
| LINDA | JEFFERSON | SC | No |
| SHERYL | JEFFERSON | OH | No |
| TANYA | JEFFERSON | FL | No |
| TIFFANY | JEFFERSON | MS | No |
| VONSHEIA | JEFFERSON | OK | No |
| WALTER | JEFFERSON | AL | No |
| FREDERICK | JEFFERY | CA | No |
| DIANA | JEFFRIES | OK | No |
| CHIQUITA | JELKS | GA | No |
| ROBERT | JELKS | AL | No |
| ARDREANA | JENERETTE | FL | No |
| CARL | JENKINS | FL | No |
| CETRICK | JENKINS | LA | No |
| CHRISTOPHER | JENKINS | NC | No |
| CRYSTAL | JENKINS | SC | No |
| DENZEL | JENKINS | MO | No |
| FALESHA | JENKINS | FL | No |
| GERALDENE | JENKINS | FL | No |
| GLADYS | JENKINS | FL | No |
| JAMES | JENKINS | MO | No |
| JESSICA | JENKINS | SC | No |
| KAREN | JENKINS | GA | No |
| LAMANDA | JENKINS | WI | No |
| LATASHA | JENKINS | MA | No |
| MELVIN | JENKINS | GA | No |
| MICHELLE | JENKINS | NC | No |
| NAVETTE | JENKINS | FL | No |
| PATRICIA | JENKINS | AL | No |
| PATRICIA | JENKINS | GA | No |
| ROSE | JENKINS | MD | No |
| TAMMY | JENKINS | NY | No |
| VERONICA | JENKINS | FL | No |
| WILLIE | JENKINS | LA | No |

Certified Document Number: 573349863 - Page 149 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| WILMON | JENKINS | FL | No |
| YVETTE | JENKINS | SC | No |
| SUSAN | JENNER | OK | No |
| CURTIS | JENNINGS | GA | No |
| FLOYD | JENNINGS | FL | No |
| JENNIFER | JENNINGS | KY | No |
| KAREN | JENNINGS | LA | No |
| KEITH | JENNINGS | KY | No |
| MERIAH | JENNINGS | AL | No |
| MICHAEL | JENNINGS | MO | No |
| ASHLEY | JENSEN | OK | No |
| JEANETTE | JENSEN | CA | No |
| ROBERT | JERNIGAN | KS | No |
| WANDA | JERNIGAN | TN | No |
| JUDY | JEROME | NY | No |
| JENNIFER | JESSER | MO | No |
| LOIS | JESSIE | AZ | No |
| ROBERT | JESSUP | TN | No |
| THOMAS | JESTER | GA | No |
| CHEVELLE | JETER | NC | No |
| FRANK | JETER | NC | No |
| MARCUS | JETER | NC | No |
| JESSICA | JETT | LA | No |
| CHARLES | JETTER | TN | No |
| David | Jetter | CA | No |
| JESSE | JEWELL | CA | No |
| CHARLES | JILES | LA | No |
| WANDA | JILES | MO | No |
| KEVIN | JILLSON | CA | No |
| AGUSTINA | JIMENEZ | CA | No |
| CARLA | JIMENEZ | CA | No |
| LUBETH | JIMENEZ | NY | No |
| WENDALL | JIMENEZ | SC | No |
| LAVERNE | JIMPERSON | GA | No |
| CHARLES | JINKS | FL | No |
| STACY | JINKS | GA | No |
| JUNIOR | JOASSAINT | FL | No |
| COLLEEN | JODOIN | SC | No |
| TAMARA | JOE | OH | No |
| THEODORE | JOHANSSON | MA | No |
| DONNA | JOHN | LA | No |
| LIZ | JOHN | CA | No |
| RICHARD | JOHN | SC | No |
| KENNETH | JOHNS | NC | No |
| ADAM | JOHNSON | TN | No |
| ALBERT | JOHNSON | GA | No |
| ALBERTA | JOHNSON | MS | No |
| AMANDA | JOHNSON | GA | No |

Page 147

tblNonTexas2

| | | | |
|---|---|---|---|
| AMANDA | JOHNSON | NC | No |
| ANDREW | JOHNSON | MO | No |
| ANDREW | JOHNSON | NC | No |
| ANGEL | JOHNSON | LA | No |
| ANGELA | JOHNSON | AR | No |
| ANGELA | JOHNSON | MO | No |
| ANGELITA | JOHNSON | MO | No |
| ANIKA | JOHNSON | TN | No |
| ANN | JOHNSON | NC | No |
| ANTHONY | JOHNSON | CA | No |
| APRIL | JOHNSON | SC | No |
| ARTHUR | JOHNSON | LA | No |
| ARTRELL | JOHNSON | FL | No |
| ASHLEY | JOHNSON | MS | No |
| BARBARA | JOHNSON | LA | No |
| BEASTER | JOHNSON | LA | No |
| BESSIE | JOHNSON | AL | No |
| BEVERLY | JOHNSON | GA | No |
| BLOSSOM | JOHNSON | ME | No |
| BOB | JOHNSON | KS | No |
| BRANNAN | JOHNSON | NC | No |
| BRENDA | JOHNSON | NC | No |
| BRET | JOHNSON | KY | No |
| BRIAN | JOHNSON | MN | No |
| BRITTANY | JOHNSON | FL | No |
| CARL | JOHNSON | AL | No |
| CARL | JOHNSON | FL | No |
| CAROLE | JOHNSON | IL | No |
| CASSANDRA | JOHNSON | TN | No |
| CATHY | JOHNSON | OK | No |
| CHARLENE | JOHNSON | NC | No |
| CHARLES | JOHNSON | KY | No |
| CHIQUITA | JOHNSON | FL | No |
| CHIQUITA | JOHNSON | GA | No |
| CONCHETTA | JOHNSON | MS | No |
| CONSUELA | JOHNSON | NY | No |
| COURTNEY | JOHNSON | MO | No |
| CRYSTAL | JOHNSON | GA | No |
| CRYSTAL | JOHNSON | MO | No |
| CYRUS | JOHNSON | MO | No |
| DARNELL | JOHNSON | AL | No |
| DARRIN | JOHNSON | TN | No |
| DAVID | JOHNSON | AL | No |
| DEBORAH | JOHNSON | CA | No |
| DEBORAH | JOHNSON | MO | No |
| DENISE | JOHNSON | MO | No |
| Derek | Johnson | MN | No |
| DEWAYNE | JOHNSON | NY | No |

Certified Document Number: 573349863 - Page 151 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| DEWAYNE | JOHNSON | TN | No |
| DONALD | JOHNSON | AL | No |
| DONALD | JOHNSON | MD | No |
| DONNA | JOHNSON | GA | No |
| Donna | Johnson | NC | No |
| DONNA | JOHNSON | NY | No |
| DUANE | JOHNSON | OH | No |
| EMILY | JOHNSON | SC | No |
| ERIC | JOHNSON | LA | No |
| ERIC | JOHNSON | MA | No |
| ERIK | JOHNSON | MA | No |
| FAITH | JOHNSON | IL | No |
| FRANCES | JOHNSON | FL | No |
| GARY | JOHNSON | CA | No |
| GARY | JOHNSON | MO | No |
| GRADY | JOHNSON | AL | No |
| GREGORY | JOHNSON | MO | No |
| GUS | JOHNSON | AL | No |
| HENRY | JOHNSON | GA | No |
| IRENE | JOHNSON | MS | No |
| JAMES | JOHNSON | FL | No |
| JAMES | JOHNSON | NC | No |
| JAMES | JOHNSON | OK | No |
| JANETT | JOHNSON | OK | No |
| JANICE | JOHNSON | LA | No |
| JANIESE | JOHNSON | GA | No |
| JAY | JOHNSON | LA | No |
| JENA | JOHNSON | GA | No |
| JENNIFER | JOHNSON | TN | No |
| JERMAINE | JOHNSON | FL | No |
| JERRY | JOHNSON | LA | No |
| JODI | JOHNSON | AR | No |
| JOHNNA | JOHNSON | TN | No |
| JOHNNY | JOHNSON | CA | No |
| JOSIE | JOHNSON | LA | No |
| JUDAH | JOHNSON | GA | No |
| JUDY | JOHNSON | SC | No |
| JULIA | JOHNSON | LA | No |
| KALEEF | JOHNSON | CA | No |
| KAMORIA | JOHNSON | GA | No |
| KAREN | JOHNSON | KY | No |
| KARL | JOHNSON | OK | No |
| KATHY | JOHNSON | OK | No |
| KEITH | JOHNSON | DE | No |
| KENNITA | JOHNSON | GA | No |
| KEVIN | JOHNSON | LA | No |
| KIMION | JOHNSON | LA | No |
| LAKESHA | JOHNSON | AR | No |

Certified Document Number: 573498863 - Page 152 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| LAKEYSHA | JOHNSON | CA | No |
| LAMIE | JOHNSON | LA | No |
| LATASHA | JOHNSON | VA | No |
| LATONYA | JOHNSON | LA | No |
| LATOSHUCA | JOHNSON | LA | No |
| LESA | JOHNSON | IL | No |
| LILA | JOHNSON | OK | No |
| LINDA | JOHNSON | AL | No |
| LISA | JOHNSON | AL | No |
| MARGARET | JOHNSON | AL | No |
| MARGIE | JOHNSON | TN | No |
| MARVIN | JOHNSON | OK | No |
| MATTHEW | JOHNSON | KY | No |
| MELISSA | JOHNSON | MO | No |
| MICHAEL | JOHNSON | CA | No |
| MICHAEL | JOHNSON | FL | No |
| MIEKO | JOHNSON | LA | No |
| MILILANI | JOHNSON | MS | No |
| MINNIEQUA | JOHNSON | IN | No |
| MIYUKI | JOHNSON | SC | No |
| MYRA | JOHNSON | NC | No |
| NANETTA | JOHNSON | CA | No |
| NOREEN | JOHNSON | NC | No |
| ODELL | JOHNSON | AR | No |
| ORLANDOUS | JOHNSON | AL | No |
| PAMELA | JOHNSON | FL | No |
| Patricia | Johnson | AL | No |
| Patricia | Johnson | MO | No |
| PETRINA | JOHNSON | SC | No |
| PHILLENA | JOHNSON | NY | No |
| RALPH | JOHNSON | FL | No |
| RANDOLPH | JOHNSON | NC | No |
| RASA | JOHNSON | TN | No |
| RAY | JOHNSON | AL | No |
| RAYMOND | JOHNSON | GA | No |
| RENEE | JOHNSON | MO | No |
| RHONDA | JOHNSON | MO | No |
| RICKIE | JOHNSON | LA | No |
| ROBERT | JOHNSON | NC | No |
| RODNAE | JOHNSON | FL | No |
| RON | JOHNSON | MO | No |
| RONALD | JOHNSON | IN | No |
| ROSE | JOHNSON | TN | No |
| ROSIE | JOHNSON | MS | No |
| SAAHE | JOHNSON | TN | No |
| SALLY | JOHNSON | LA | No |
| SAMMIE | JOHNSON | SC | No |
| SANDRA | JOHNSON | TN | No |

Certified Document Number: 573349863 - Page 153 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| SERRENTHIA | JOHNSON | MS | No |
| SHANNON | JOHNSON | GA | No |
| SHANTELL | JOHNSON | GA | No |
| SHANTINA | JOHNSON | MO | No |
| SHARIE | JOHNSON | SC | No |
| SHARON | JOHNSON | FL | No |
| SHARON | JOHNSON | NC | No |
| SHATARA | JOHNSON | FL | No |
| SHAYLA | JOHNSON | FL | No |
| SHENITA | JOHNSON | FL | No |
| SHIRINA | JOHNSON | AL | No |
| SHONTAL | JOHNSON | CA | No |
| STANLEY | JOHNSON | KS | No |
| STEPHANIE | JOHNSON | AL | No |
| STEPHANIE | JOHNSON | FL | No |
| STEVE | JOHNSON | OH | No |
| SUSAN | JOHNSON | LA | No |
| TARA | JOHNSON | NC | No |
| TARA | JOHNSON | SC | No |
| TASHAWN | JOHNSON | FL | No |
| TAURIETTA | JOHNSON | AL | No |
| TAWANDA | JOHNSON | GA | No |
| TERESA | JOHNSON | OH | No |
| TERRANCE | JOHNSON | FL | No |
| TERRANCE | JOHNSON | NC | No |
| TIFFANY | JOHNSON | GA | No |
| TIJUANA | JOHNSON | AL | No |
| TIMOTHY | JOHNSON | GA | No |
| TIMOTHY | JOHNSON | MO | No |
| TIMOTHY | JOHNSON | SC | No |
| TINA | JOHNSON | LA | No |
| TOMMY | JOHNSON | FL | No |
| TONIA | JOHNSON | LA | No |
| TRACY | JOHNSON | FL | No |
| TRARIA | JOHNSON | LA | No |
| TROY | JOHNSON | GA | No |
| VIOLA | JOHNSON | NC | No |
| WENDY | JOHNSON | TN | No |
| WILBERT | JOHNSON | FL | No |
| CARYLEJEAN | JOHNSONDILLER | NY | No |
| MICHELLE | JOHNSTON | AR | No |
| ROBERT | JOHNSTON | FL | No |
| JAMES | JOINER | GA | No |
| RUTH | JOINER | LA | No |
| TRAVIS | JOINER | TN | No |
| DAVID | JOLIN | CA | No |
| DEBRA | JOLLA | LA | No |
| LAURA | JOLLEY | AL | No |

Certified Document Number: 573349863 - Page 154 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| HEATHER | JOLLY | MA | No |
| THERESA | JOLLY | NY | No |
| AUDRA | JONAS | KS | No |
| AARON | JONES | GA | No |
| ADAM | JONES | FL | No |
| AHMAD | JONES | FL | No |
| ALESIA | JONES | GA | No |
| ALICE | JONES | MD | No |
| ANDRE | JONES | TN | No |
| ANTWAUN | JONES | KS | No |
| ARNITA | JONES | AL | No |
| AUDRA | JONES | FL | No |
| AYNEKA | JONES | GA | No |
| BARBARA | JONES | AR | No |
| Bernice | Jones | AL | No |
| BEVERLY | JONES | GA | No |
| BEVERLY | JONES | SC | No |
| BRANDON | JONES | AK | No |
| BRIAN | JONES | AZ | No |
| CARMEN | JONES | KY | No |
| CASEY | JONES | NC | No |
| CATEESHIA | JONES | AL | No |
| CHARLES | JONES | AL | No |
| CHARLES | JONES | AR | No |
| CHELSEA | JONES | NC | No |
| CHRIS | JONES | GA | No |
| CLIFFY | JONES | CA | No |
| CODY | JONES | AR | No |
| CONSTANCE | JONES | NC | No |
| CONSTANCE | JONES | SC | No |
| CRYSTAL | JONES | FL | No |
| CURTISS | JONES | NY | No |
| DANA | JONES | GA | No |
| DANITA | JONES | KY | No |
| DANNY | JONES | MO | No |
| DAVID | JONES | OK | No |
| DAVID | JONES | SC | No |
| DAWN | JONES | FL | No |
| DEBORAH | JONES | FL | No |
| DEBORAH | JONES | GA | No |
| DESANDRE | JONES | GA | No |
| DIANNA | JONES | NY | No |
| DOREEN | JONES | CA | No |
| DOROTHY | JONES | GA | No |
| ERIC | JONES | MO | No |
| ERICA | JONES | FL | No |
| ESSENCE | JONES | GA | No |
| ETHEL | JONES | MS | No |

Certified Document Number: 573498863 - Page 155 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| GINESSA | JONES | GA | No |
| HEATHER | JONES | NC | No |
| HOWARD | JONES | GA | No |
| IDA | JONES | FL | No |
| IVORY | JONES | GA | No |
| JACQUELINE | JONES | NC | No |
| JAMARIOUS | JONES | TN | No |
| JAMES | JONES | GA | No |
| JAMIE | JONES | LA | No |
| JAMIKA | JONES | KY | No |
| JANET | JONES | AR | No |
| JARED | JONES | NY | No |
| JEREMAIN | JONES | CA | No |
| JEROME | JONES | SC | No |
| JERRY | JONES | FL | No |
| JERRY | JONES | OH | No |
| JESSIE | JONES | MS | No |
| JOHN | JONES | NC | No |
| JORDAN | JONES | TN | No |
| JULIE | JONES | NY | No |
| JULIUS | JONES | TN | No |
| KEITH | JONES | AR | No |
| KELLI | JONES | GA | No |
| KELLY | JONES | TN | No |
| KENNETH | JONES | CA | No |
| KEVIN | JONES | OH | No |
| KIEOSHA | JONES | NC | No |
| KULADA | JONES | GA | No |
| LARRY | JONES | CA | No |
| LARRY | JONES | LA | No |
| LEON | JONES | FL | No |
| LEONA | JONES | MD | No |
| LINDA | JONES | LA | No |
| LINDSEY | JONES | AL | No |
| LOUIS | JONES | GA | No |
| LUMAN | JONES | AL | No |
| MANDIE | JONES | OK | No |
| MARGUERITE | JONES | MD | No |
| MARSHALL | JONES | MD | No |
| MARY | JONES | LA | No |
| MATTHEW | JONES | FL | No |
| MICHAEL | JONES | FL | No |
| MICHAEL | JONES | OH | No |
| MICHELLE | JONES | GA | No |
| MINDY | JONES | AL | No |
| MINISTER | JONES | GA | No |
| NANCY | JONES | CA | No |
| NORMAN | JONES | OK | No |

Certified Document Number: 573349863 - Page 156 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| PAMELA | JONES | FL | No |
| PARIS | JONES | NC | No |
| PATRICIA | JONES | FL | No |
| PERCELL | JONES | NC | No |
| PRECEFFEENESE | JONES | SC | No |
| REGINALD | JONES | GA | No |
| RICCO | JONES | NC | No |
| RINAKO | JONES | GA | No |
| ROBERT | JONES | AL | No |
| ROBERT | JONES | MS | No |
| ROBIN | JONES | FL | No |
| ROCHELLE | JONES | GA | No |
| ROSE | JONES | GA | No |
| ROSE | JONES | VA | No |
| ROY | JONES | AR | No |
| ROY | JONES | TN | No |
| SAM | JONES | MA | No |
| SANDRA | JONES | FL | No |
| SANDRA | JONES | TN | No |
| SERENA | JONES | AL | No |
| SHANTIKA | JONES | AL | No |
| SHAQUANA | JONES | NY | No |
| SHARON | JONES | SC | No |
| SHARON | JONES | TN | No |
| SHAUNTE | JONES | WV | No |
| STANLEY | JONES | AL | No |
| STEPHANIE | JONES | CA | No |
| STERLING | JONES | LA | No |
| STEVE | JONES | FL | No |
| Tai | Jones | AL | No |
| TAMMY | JONES | FL | No |
| TASA | JONES | LA | No |
| TERINA | JONES | OH | No |
| TERRANCE | JONES | TN | No |
| THERESA | JONES | GA | No |
| TOMMY | JONES | AL | No |
| TOMMY | JONES | GA | No |
| TOYANITA | JONES | SC | No |
| TUESIDA | JONES | MS | No |
| VAUGHN | JONES | NC | No |
| VINCENT | JONES | KS | No |
| WILLIAM | JONES | SC | No |
| WILLIE | JONES | GA | No |
| YVONNE | JONES | AL | No |
| TERESA | JONSSON | NY | No |
| LISA | JOPPAS | MA | No |
| BILLY | JORDAN | OK | No |
| BONNIE | JORDAN | TN | No |

Certified Document Number: 573349863 - Page 157 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| BRIAN | JORDAN | AR | No |
| BRUCE | JORDAN | MS | No |
| CHARLIE | JORDAN | FL | No |
| CHIQUITA | JORDAN | MS | No |
| DOROTHY | JORDAN | SC | No |
| ELLEN | JORDAN | AL | No |
| EMMETT | JORDAN | MA | No |
| JAMES | JORDAN | AL | No |
| JAMES | JORDAN | MA | No |
| JAMES | JORDAN | NC | No |
| JAMIE | JORDAN | SC | No |
| JANETTE | JORDAN | AL | No |
| JULIE | JORDAN | GA | No |
| LAKIESHA | JORDAN | OK | No |
| OLIVER | JORDAN | GA | No |
| RHONDA | JORDAN | NC | No |
| ROBERT | JORDAN | RI | No |
| SHAMOUS | JORDAN | TN | No |
| SUSAN | JORDAN | MO | No |
| RICKEY | JORDON | CA | No |
| DONNA | JORGENSON | IN | No |
| CERTERRA | JOSEPH | LA | No |
| CHRISTOPHER | JOSEPH | AL | No |
| CHUDNEY | JOSEPH | FL | No |
| EALIANE | JOSEPH | FL | No |
| GILBERT | JOSEPH | FL | No |
| JAMES | JOSEPH | LA | No |
| LORENZO | JOSEPH | AL | No |
| MARK | JOSEPH | RI | No |
| MUSSET | JOSEPH | SC | No |
| ROSE | JOSEPH | FL | No |
| SYRUS | JOSEPH | FL | No |
| TORAN | JOSEPH | NC | No |
| YVES | JOSEPH | MA | No |
| EVAN | JOUBERT | MA | No |
| DONNA | JOWERS | NC | No |
| TERENCE | JOYCE | TN | No |
| HEATHER | JOYNER | IL | No |
| LAURA | JOYNER | FL | No |
| NAKAI | JOYNER | KS | No |
| NORMAN | JOYNER | NY | No |
| RUDOLPH | JOYNER | NC | No |
| VIRGINIA | JOYNER | LA | No |
| EMMETT | JR | FL | No |
| MISSY | JUAREZ | MO | No |
| KENJTAE | JUDD | NC | No |
| STEVEN | JUDD | IL | No |
| LORIE | JUDGE | NY | No |

Certified Document Number: 57349863 - Page 158 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| RIA | JUDGE | MS | No |
| WILLIAM | JUDISKY | NY | No |
| RONALD | JUDKINS | ME | No |
| LATRICIA | JUGGER | FL | No |
| MALIK | JUGGER | FL | No |
| TINA | JULIAN | SC | No |
| LAVON | JULIUS | SC | No |
| JAMES | JULY | AR | No |
| APRIL | JULYAN | NY | No |
| CHARLES | JUNE | NC | No |
| CURTIS | JUNE | FL | No |
| PAMELA | JUNE | GA | No |
| SHAWN | JUNG | OH | No |
| DAVON | JUNIOR | SC | No |
| ERICA | JUNIOUS | NC | No |
| JOHNISE | JUNIOUS | AL | No |
| IVONNE | JURADO | CA | No |
| JUSTIN | JURAN | AL | No |
| RONALD | JURAS | AR | No |
| ZORAN | JURIC | GA | No |
| GERARD | JUTKIEWICZ | MA | No |
| JESSICA | KAHM | MS | No |
| WILLIAM | KAIPO | HI | No |
| KIM | KAIRN | OH | No |
| LEON | KAKARGO | NY | No |
| RENEE | KALEO | HI | No |
| DOUG | KALINOWSKI | NE | No |
| SHARON | KALLEN | FL | No |
| DAWNY | KAMAKA | HI | No |
| JOHN | KAMLER | MO | No |
| HOWARD | KANE | FL | No |
| KEINZEL | KANE | FL | No |
| ELIZABETH | KANTZ | NH | No |
| ANN | KAPEGHIAN | CA | No |
| AMY | KAPIHE | HI | No |
| JOHN | KAPP | MN | No |
| BECKY | KARANJA | KS | No |
| KATHY | KARANKO | NH | No |
| ALAN | KARHOFF | OH | No |
| DANIEL | KARLIN | KS | No |
| SHARON | KARMALLY | MA | No |
| ERIKA | KARMANN | CA | No |
| STEFAN | KARY | NY | No |
| JEFF | KASS | SC | No |
| ERIC | KATZ | NH | No |
| KEVIN | KAUFFMAN | OK | No |
| WILLIAM | KAUFMANN | NY | No |
| JENNY | KAYS | KY | No |

Certified Document Number: 573498863 - Page 159 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| BRANDON | KAZAR | NC | No |
| SVIATLANA | KAZLOVA | MD | No |
| ERNEST | KEARNEY | MO | No |
| KIMBERLY | KEATHLEY | FL | No |
| DONNIS | KEATON | GA | No |
| LARRY | KECK | MO | No |
| MARTIN | KECK | NC | No |
| RYAN | KEEBLER | CA | No |
| MICHAEL | KEECH | MD | No |
| ANN | KEEFER | NE | No |
| ARLENE | KEEL | CA | No |
| MARIA | KEELEY | CA | No |
| KANIKA | KEELING | AL | No |
| TARA | KEELING | KS | No |
| EVA | KEELS | NY | No |
| DANTOINE | KEEN | GA | No |
| GAIL | KEENAN | FL | No |
| MARK | KEENER | NC | No |
| SHELIA | KEENER | AL | No |
| KAREN | KEETON | OK | No |
| LADONNA | KEGLER | AL | No |
| WALTER | KEGLER | AL | No |
| KEVIN | KEGLEY | FL | No |
| KEVIN | KEHRMEYER | MA | No |
| LINDA | KEIFER | MN | No |
| FAWNTELLA | KEITH | SC | No |
| PENNY | KEITH | MO | No |
| REBECCA | KEITH | MS | No |
| DIANA | KEKAHUNA | HI | No |
| DAN | KEKONA | HI | No |
| PATRICIA | KELICHNER | NY | No |
| DONNA | KELLER | LA | No |
| JEANETTE | KELLER | FL | No |
| PATTI | KELLER | FL | No |
| PENNY | KELLER | OK | No |
| Robyn | Keller | CA | No |
| SHAYLA | KELLER | CA | No |
| STEPHEN | KELLER | MA | No |
| TRACEY | KELLER | VA | No |
| DALE | KELLEY | NY | No |
| DENICE | KELLEY | MA | No |
| DEVONNE | KELLEY | MD | No |
| HATTIE | KELLEY | FL | No |
| JAMES | KELLEY | AL | No |
| KAREN | KELLEY | FL | No |
| KEITH | KELLEY | OH | No |
| LASHAWN | KELLEY | KS | No |
| ROBERT | KELLEY | NY | No |

Certified Document Number: 57349863 - Page 160 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| STACY | KELLEY | MO | No |
| TAMEKA | KELLEY | AR | No |
| YULONDA | KELLEY | GA | No |
| CELESTE | KELLIEHAN | NC | No |
| R | KELLISON | OH | No |
| ASHLEY | KELLOGG | KS | No |
| JANICE | KELLOGG | FL | No |
| RUTH | KELLOWAY | MA | No |
| AMY | KELLY | MO | No |
| BOBBY | KELLY | LA | No |
| BRIAN | KELLY | MS | No |
| BRIDGET | KELLY | MO | No |
| CHANDRA | KELLY | MS | No |
| CLARENCE | KELLY | LA | No |
| ELIZABETH | KELLY | SC | No |
| GENEVA | KELLY | GA | No |
| JAMES | KELLY | MA | No |
| JOEL | KELLY | FL | No |
| KATHERINE | KELLY | FL | No |
| LENA | KELLY | LA | No |
| LINDA | KELLY | AL | No |
| NIKKI | KELLY | FL | No |
| ROHAN | KELLY | CA | No |
| SAMUEL | KELLY | AL | No |
| SASHA | KELLY | CA | No |
| SUSAN | KELLY | AR | No |
| TAMETRA | KELLY | LA | No |
| TIAWANNA | KELLY | AL | No |
| TINA | KELLY | TN | No |
| VALERIE | KELLY | FL | No |
| VELA | KELLY | LA | No |
| WARREN | KELLY | OH | No |
| WILLIE | KELLY | GA | No |
| ROMONA | KELTON | CA | No |
| PHILLIP | KEMP | AR | No |
| SHEILA | KEMP | LA | No |
| PATRICIA | KEMPER | KY | No |
| JEANNA | KENDALL | CA | No |
| ROBERT | KENDALL | NC | No |
| CALVIN | KENDLE | AR | No |
| JAMES | KENDRICK | AL | No |
| SHAMARA | KENDRICK | NC | No |
| ALEXIS | KENNEDY | LA | No |
| Allen | Kennedy | KY | No |
| CHRISTINA | KENNEDY | KY | No |
| CRYSTAL | KENNEDY | GA | No |
| EILEEN | KENNEDY | ME | No |
| ERIKA | KENNEDY | AL | No |

Certified Document Number: 573349863 - Page 161 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| KYNEESHA | KENNEDY | KY | No |
| LAMAR | KENNEDY | LA | No |
| LINDA | KENNEDY | CA | No |
| Mary | Kennedy | KY | No |
| STEPHEN | KENNEDY | MA | No |
| STEVEN | KENNEDY | GA | No |
| SUZANNE | KENNEDY | SC | No |
| TERESA | KENNEDY | WV | No |
| YATHONA | KENNEDY | NY | No |
| DEBORAH | KENNELL | MO | No |
| BARBARA | KENNER | GA | No |
| DOLORES | KENNEY | OH | No |
| JAMES | KENNEY | GA | No |
| SUSAN | KENNEY | AZ | No |
| THOMAS | KENNEY | GA | No |
| DEBRA | KENNISON | LA | No |
| LEONA | KENNNEDY | SC | No |
| Gregory | Kensrue | KY | No |
| ROSIE | KENT | MO | No |
| THOMAS | KENT | FL | No |
| LARRY | KEOWN | GA | No |
| LAURIE | KEPAA | HI | No |
| KATHY | KEPPARD | MS | No |
| VANESSA | KERLEY | AL | No |
| EARL | KERNS | CA | No |
| Thaddeus | Kerrin | NC | No |
| SHARON | KERTESZ | NC | No |
| DONALD | KESSINGER | MO | No |
| MITCHELL | KESSLER | WI | No |
| CLIFFORD | KETCHERSIDE | MO | No |
| KIM | KETTLES | GA | No |
| FRANCE | KEVIE | CA | No |
| DAVID | KEY | KY | No |
| RUSSELL | KEY | GA | No |
| TEJA | KEY | KY | No |
| MARY | KEYES | MS | No |
| STEPHANIE | KEYES | MS | No |
| BRYAN | KEYS | TN | No |
| FON | KEYS | MS | No |
| PATRICK | KEYS | GA | No |
| VICKIE | KEYS | CA | No |
| KAREN | KEYTON | GA | No |
| GULTASH | KHOKHAR | CA | No |
| STACEY | KIBBEE | MA | No |
| CHRISTOPHER | KIDD | GA | No |
| Danielle | Kidd | AL | No |
| KATABA | KIDD | AL | No |
| SHAWN | KIDD | FL | No |

Certified Document Number: 573349863 - Page 162 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| PATRICK | KIDDIE | WI | No |
| RONNIE | KIDWELL | MD | No |
| KEVIN | KIEFFER | SC | No |
| MYRTLE | KIESER | IL | No |
| LISA | KILEY | FL | No |
| JAMES | KILGORE | MO | No |
| LATONIA | KILGORE | AR | No |
| NERASHA | KILGORE | SC | No |
| ROSHELL | KILGORE | GA | No |
| THOMAS | KILLIAN | SC | No |
| BARRY | KIM | HI | No |
| BERNICE | KIM | GA | No |
| SOYEON | KIM | MA | No |
| PAUL | KIMBALL | MO | No |
| MELISSA | KIMBLE | OK | No |
| TANEISHA | KIMBLE | AL | No |
| KIM | KIMBRIEL | KS | No |
| NORMA | KIMBROUGH | FL | No |
| TERRELL | KIMBROUGH | AL | No |
| STEPHEN | KIMMEY | TN | No |
| GLENDA | KINARD | SD | No |
| KATRINA | KINARD | AL | No |
| TAMMY | KINCAID | NY | No |
| KATRINA | KINDALL | GA | No |
| MARCUS | KINDALL | GA | No |
| NANCY | KINDLEY | WI | No |
| IRA | KINDRED | AL | No |
| BARBARA | KINDT | FL | No |
| ANTONIO | KING | AL | No |
| BARBARA | KING | SC | No |
| BOBBY | KING | GA | No |
| BRITTNEY | KING | AR | No |
| CHRISTOPHER | KING | FL | No |
| DANIEL | KING | CA | No |
| DAVID | KING | NC | No |
| DELBERT | KING | CA | No |
| DOROTHY | KING | NC | No |
| DOROTHY | KING | TN | No |
| DWAYNE | KING | GA | No |
| DYESHIA | KING | AL | No |
| EDWARD | KING | NC | No |
| ETHEL | KING | NC | No |
| GERALD | KING | CA | No |
| GERALD | KING | LA | No |
| GLENWOOD | KING | FL | No |
| GRETCHEN | KING | GA | No |
| IVAN | KING | NY | No |
| JUDITH | KING | FL | No |

Certified Document Number: 573493863 - Page 163 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| JUSTIN | KING | FL | No |
| KATHRYN | KING | WI | No |
| LINDA | KING | CA | No |
| MEGAN | KING | MS | No |
| NICHOLE | KING | NC | No |
| PATRICIA | KING | GA | No |
| QUINTON | KING | AL | No |
| RANESHESA | KING | AL | No |
| RICHARD | KING | TN | No |
| ROMAN | KING | CA | No |
| ROSEMARIE | KING | TN | No |
| STACEY | KING | TN | No |
| TAMMY | KING | LA | No |
| TAUSHA | KING | LA | No |
| THERESA | KING | FL | No |
| THOMAS | KING | OH | No |
| TIJUANA | KING | FL | No |
| TROY | KING | GA | No |
| VANESSA | KING | FL | No |
| VERNELL | KING | FL | No |
| WILLIAM | KING | GA | No |
| WILLIAM | KING | ME | No |
| YOLANDA | KING | AL | No |
| ZACHARY | KING | KY | No |
| KEITH | KINGSBURY | MA | No |
| Keith | Kingsbury | NY | No |
| WILLIAM | KINLAW | SC | No |
| BRENDA | KINNAMON | OK | No |
| SONYA | KINNARD | GA | No |
| BELINDA | KINZEL | MO | No |
| MARGARET | KIPPES | KS | No |
| HARREL | KIRBY | NC | No |
| THERESA | KIRBY | OH | No |
| DAVID | KIRCHER | MO | No |
| CHELSEA | KIRK | FL | No |
| LUTHER | KIRK | AL | No |
| MICHELE | KIRK | NY | No |
| ANNIE | KIRKLAND | MS | No |
| CHERYL | KIRKLAND | FL | No |
| JOE | KIRKLAND | MS | No |
| MARQUIS | KIRKLAND | NY | No |
| PERRY | KIRKLIN | HI | No |
| HEATHER | KIRKPATRICK | GA | No |
| GLORIA | KIRKSEY | AL | No |
| MARTA | KIRKSEY | CA | No |
| REGINA | KIRKSEY | FL | No |
| LINDA | KIRSCHDUFFY | CA | No |
| PAUL | KIRWAN | IL | No |

Certified Document Number: 57349863 - Page 164 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| LAURIE | KISER | NC | No |
| KENNETH | KISKADEN | KY | No |
| THOMAS | KISSINGER | NC | No |
| LARRY | KISSLING | OK | No |
| DAVID | KISTNER | AZ | No |
| SHARON | KITCHENS | GA | No |
| TRAMMELL | KITCHENS | GA | No |
| DIONNE | KITT | AL | No |
| CALVIN | KITTRELL | SC | No |
| KEVIN | KITZMAN | NY | No |
| PENNI | KIZZAR | AR | No |
| CHRISTY | KLADKY | MO | No |
| GEORGE | KLANIAN | RI | No |
| KAREN | KLECKNER | FL | No |
| BRIAN | KLECZEK | RI | No |
| DEREK | KLEIBER | GA | No |
| GARY | KLEIDON | CA | No |
| MICHAEL | KLEIN | MO | No |
| ROBERT | KLEIN | NE | No |
| TERRY | KLEIN | FL | No |
| GREG | KLENTZ | CA | No |
| TODD | KLIMACK | NY | No |
| BRETT | KLINE | LA | No |
| TERENCE | KLOEPPEL | MO | No |
| TRACY | KMETZ | IL | No |
| DAVID | KNABLE | NV | No |
| JOSEPH | KNAPP | AL | No |
| KENNETH | KNAUER | MO | No |
| MELISSA | KNELL | IL | No |
| GARY | KNIESS | FL | No |
| ROBIN | KNIFLEY | KS | No |
| ANITA | KNIGHT | GA | No |
| CHARLES | KNIGHT | FL | No |
| DEMYRUS | KNIGHT | AL | No |
| GAIL | KNIGHT | MA | No |
| GAYLA | KNIGHT | GA | No |
| GEORGE | KNIGHT | AL | No |
| JAMES | KNIGHT | GA | No |
| NORMAN | KNIGHT | KY | No |
| ROGER | KNIGHT | GA | No |
| SENETRA | KNIGHT | GA | No |
| STEPHEN | KNIGHT | MO | No |
| TISA | KNIGHT | FL | No |
| LINDA | KNIGHTON | GA | No |
| CATHLEEN | KNISKERN | MO | No |
| CLINTON | KNOLL | NY | No |
| ASHLEY | KNOWLES | IL | No |
| ASIA | KNOWLES | GA | No |

Certified Document Number: 573498863 - Page 165 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| DAVID | KNOWLES | NC | No |
| PHIL | KNOWLES | NE | No |
| BRITTANY | KNOX | TN | No |
| FLAVIUS | KNOX | CA | No |
| FRANCIS | KNOX | AL | No |
| JOHN | KNOX | TN | No |
| JOSHUA | KNOX | SC | No |
| KYLEE | KNOX | ME | No |
| TARA | KNOX | CA | No |
| CHRISTINA | KNUCKLES | MO | No |
| Melinda | Knutson | MN | No |
| MICHAEL | KOBYLAR | NY | No |
| KIMBERLY | KOCHERA | LA | No |
| THOAMS | KOCK | OH | No |
| RASHANDA | KOEN | GA | No |
| DONALD | KOENIG | CA | No |
| TRACY | KOFF | CA | No |
| LINDA | KOHLER | CA | No |
| JONATHAN | KOHN | MO | No |
| GARY | KOLARICH | NY | No |
| SHERIE | KOLARIK | GA | No |
| SHANE | KOLASA | KY | No |
| JOSEPH | KOLB | WI | No |
| SHERYL | KOLB | WI | No |
| LUCIEN | KOLREG | ME | No |
| BECKY | KONCAR | FL | No |
| Madelyn | Kontis | CA | No |
| ROBIN | KOON | NC | No |
| LATISHA | KOONCE | NC | No |
| CHARLES | KOONTZ | OH | No |
| HARRISON | KORB | FL | No |
| BONNIE | KORDAL | NY | No |
| MONICA | KOSECKI | FL | No |
| MARY | KOSIDOWSKI | TN | No |
| CARRIE | KOTTAS | NY | No |
| NICHOLAS | KOVAL | FL | No |
| ANGEL | KOWALSKI | AR | No |
| PAMELA | KOWALSKI | MA | No |
| MICHAEL | KOZBIL | MO | No |
| LISA | KOZICH | OH | No |
| LAWRENCE | KRAMER | NV | No |
| TERRY | KRAMER | LA | No |
| ROBERT | KRAMPF | MO | No |
| CURTIS | KRANKKALA | CA | No |
| TERRY | KRATZER | MO | No |
| CYNTHIA | KRAUSE | OH | No |
| LISA | KRAUSEGETTER | OH | No |
| JAMES | KRAWCZYK | CA | No |

tblNonTexas2

| | | | |
|---|---|---|---|
| EVELYN | KREBS | MO | No |
| LINDA | KREGER | FL | No |
| NORZELY | KRIDER | NC | No |
| JACKIE | KRIENKE | CA | No |
| WALLACE | KRISTY | FL | No |
| TINA | KRITZER | VA | No |
| BARBARA | KROLL | OK | No |
| JAMES | KRONE | NY | No |
| DALE | KRUSZEWSKI | FL | No |
| KENNETH | KRUTA | IL | No |
| WILLIAM | KRUTENAT | NY | No |
| DEBORAH | KRYSTYNIAK | MA | No |
| JASON | KRZEMIEN | NY | No |
| GEORGE | KSIAZEK | SC | No |
| CONNIE | KSPIVA | OK | No |
| TRACY | KUBRICHT | LA | No |
| DAWN | KUCHNICKI | MA | No |
| ED | KUCZMARSKI | NY | No |
| JUSTIN | KUEHL | WI | No |
| MELINDA | KUHN | OH | No |
| JEFFREY | KUHNHEIN | KY | No |
| WILLIAM | KULBE | ME | No |
| ELMAR | KULIZADE | TN | No |
| NILESH | KUMAR | CA | No |
| JASON | KUNAI | NY | No |
| DAVID | KUNDE | CA | No |
| TIM | KUNESH | FL | No |
| CHRISTOPHER | KUNHAVIJIT | WV | No |
| JOY | KUNTZ | CA | No |
| NICK | KUNTZLER | CA | No |
| EDWARD | KURIATA | CA | No |
| CHERYL | KUSCH | MT | No |
| CARL | KUSNICK | MA | No |
| KITHINJI | KWIRIGA | NH | No |
| LAVIVION | KYLE | CA | No |
| JERRY | KYNE | MO | No |
| DAVID | LAASCH | ME | No |
| FRANK | LABARBERA | NY | No |
| GREGORY | LABASTILLE | FL | No |
| JOHN | LABBE | ME | No |
| ROXAN | LABBE | CA | No |
| TOM | LABOUNTY | NY | No |
| CANDICE | LABRADOR | SC | No |
| MARVLE | LABRANCH | LA | No |
| DAVID | LACARTER | FL | No |
| JACK | LACKEY | GA | No |
| LARRY | LACKEY | AZ | No |
| WALTER | LACKEY | FL | No |

Certified Document Number: 573349863 - Page 167 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| ANGELA | LACOSTE | NH | No |
| MICHAEL | LADUKE | NY | No |
| ANGEL | LAFFERTY | KY | No |
| JIMMY | LAFLEUR | LA | No |
| CASSANDRA | LAFURE | GA | No |
| ERNEST | LAGARDE | LA | No |
| FELICIA | LAGRANT | NC | No |
| RICK | LAHAYE | CA | No |
| MATTHEW | LAHEY | NY | No |
| TIM | LAHMEYER | OK | No |
| BRYANT | LAI | FL | No |
| RUBEN | LAINFIESTA | CA | No |
| SANDRA | LAING | FL | No |
| MABLE | LAIRD | LA | No |
| CODY | LAKE | AL | No |
| STANLEY | LAKOTA | MA | No |
| PAUL | LALICATA | FL | No |
| MARC | LALLANILLA | NY | No |
| DONALD | LAM | GA | No |
| MEE | LAM | MA | No |
| DEVIN | LAMAR | AL | No |
| CLIFFORD | LAMARRE | FL | No |
| QUIENTIN | LAMAY | LA | No |
| AMANDA | LAMB | MA | No |
| ANTHONY | LAMB | FL | No |
| ELIZABETH | LAMB | AR | No |
| ELLEN | LAMB | NC | No |
| JENNIFER | LAMB | GA | No |
| JOSEPH | LAMB | NC | No |
| SUMALI | LAMB | IL | No |
| DEBRA | LAMBERT | OH | No |
| GALE | LAMBERT | GA | No |
| MARIE | LAMBERT | AL | No |
| ROBBIE | LAMBERT | SC | No |
| ROBERT | LAMBERT | AR | No |
| WHITNEY | LAMBERT | NC | No |
| PEGGY | LAMBERTY | WI | No |
| LAURA | LAMBORN | AR | No |
| RONDA | LAMMINEN | OH | No |
| TIFFANY | LAMOUR | FL | No |
| WESLY | LAMOUR | FL | No |
| WILLIE | LAMPLEY | MS | No |
| BRANDON | LANCASTER | MS | No |
| KATHY | LANDIS | NC | No |
| BRENDA | LANDMAN | MD | No |
| SANDRA | LANDRITH | SC | No |
| ANITA | LANDRUM | MS | No |
| BARBRA | LANDRY | LA | No |

Certified Document Number: 57349863 - Page 168 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| CATHERINE | LANDRY | LA | No |
| RONALD | LANDRY | LA | No |
| CARMEN | LANE | CA | No |
| CHERYL | LANE | MA | No |
| KIMBERLY | LANE | FL | No |
| LADALIA | LANE | GA | No |
| LASHONDA | LANE | NC | No |
| NICOLE | LANE | MO | No |
| RICHARD | LANE | NC | No |
| RODERICK | LANE | MS | No |
| TASHA | LANE | AR | No |
| WILLIAM | LANE | NC | No |
| DANIEL | LANEY | SC | No |
| MELISSA | LANEY | FL | No |
| TERESA | LANEY | AL | No |
| PAMELA | LANG | KS | No |
| RONNIE | LANG | GA | No |
| SABRINA | LANG | FL | No |
| BARBARA | LANGE | MS | No |
| KRISTA | LANGE | MD | No |
| LISA | LANGENBERG | OK | No |
| WILLIAM | LANGFORD | FL | No |
| RICHARD | LANGILLE | MA | No |
| KAREN | LANGLEY | FL | No |
| CARMAN | LANIER | KS | No |
| JUELINE | LANIER | AL | No |
| MARKEITH | LANIER | AL | No |
| SHELBY | LANKFORD | HI | No |
| SHIRLEY | LANKSTER | AL | No |
| KIMBERLEY | LANMON | MS | No |
| JARED | LANTZ | SC | No |
| JAMES | LANZA | NY | No |
| TOBY | LANZARIN | CA | No |
| JOSHUA | LAPID | CA | No |
| PAUL | LAPIERRE | AL | No |
| THOMAS | LAPOINT | CA | No |
| ANNALICIA | LARA | CA | No |
| FAITH | LARA | OK | No |
| GREGORY | LARA | FL | No |
| JESSICA | LARA | CA | No |
| WILLIAM | LARA | CA | No |
| DEBRA | LARDGE | FL | No |
| JESSICA | LARIMORE | MO | No |
| LEWIS | LARISON | AL | No |
| YVETTE | LAROSA | HI | No |
| JACOB | LAROSE | FL | No |
| LIZBETH | LARRINAGA | CA | No |
| SARAI | LARRINAGA | CA | No |

Certified Document Number: 57349863 - Page 169 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| DARICK | LARRY | FL | No |
| DARYLL | LARSON | AR | No |
| DOUGLAS | LARSON | FL | No |
| JULIE | LARSON | WI | No |
| LESTER | LARSON | SC | No |
| STEPHENIE | LARTEY | SC | No |
| RONALD | LARUE | MO | No |
| MARGARET | LASIEWICKI | NY | No |
| ALYSIA | LASKER | NY | No |
| SAMANTHA | LASKY | AR | No |
| OSCAR | LASTER | AR | No |
| SHEILA | LASTER | GA | No |
| CONDERA | LATELY | NY | No |
| BRANDY | LATHAM | AL | No |
| HOPE | LATHAM | KY | No |
| KEITH | LATHAN | MO | No |
| WILLIAM | LATHAN | SC | No |
| VERONICA | LATHERS | LA | No |
| CLARENCE | LATIMORE | MO | No |
| GARY | LATTIMER | MO | No |
| NATALIE | LAUCK | MO | No |
| KATHERINE | LAUDERBAUGH | GA | No |
| RYAN | LAUFER | NE | No |
| FRANCES | LAUGHLIN | MO | No |
| MAURO | LAURO | FL | No |
| TRACY | LAUTENSCHLAGER | KS | No |
| ANNEMARIE | LAUX | FL | No |
| HUMBERTO | LAVALLE | CA | No |
| MARYALICE | LAVELLE | MA | No |
| NINA | LAVELY | MO | No |
| LINDSEY | LAVEN | MN | No |
| MICHAEL | LAVERY | NY | No |
| NICHOLE | LAVIGNE | LA | No |
| KATHERINE | LAVIK | TN | No |
| THOMAS | LAWHON | KY | No |
| CHRISTOPHER | LAWLER | AL | No |
| ALICIA | LAWRENCE | NY | No |
| DETRA | LAWRENCE | GA | No |
| DONOVAN | LAWRENCE | FL | No |
| EMMA | LAWRENCE | MO | No |
| GARY | LAWRENCE | GA | No |
| JENNIFER | LAWRENCE | GA | No |
| KENNETH | LAWRENCE | NH | No |
| LADONNA | LAWRENCE | CA | No |
| MICHAEL | LAWRENCE | CA | No |
| ROSA | LAWRENCE | GA | No |
| CHERYL | LAWS | NC | No |
| KEITH | LAWS | AK | No |

Certified Document Number: 573349863 - Page 170 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| BARRY | LAWSON | MO | No |
| CHERELL | LAWSON | TN | No |
| CHRIS | LAWSON | AL | No |
| CRYSTAL | LAWSON | WV | No |
| DAVID | LAWSON | LA | No |
| DEBRA | LAWSON | AL | No |
| DEBRA | LAWSON | MO | No |
| DONALD | LAWSON | KS | No |
| FLORA | LAWSON | AL | No |
| GARY | LAWSON | MO | No |
| HENRY | LAWSON | FL | No |
| JASPER | LAWSON | AR | No |
| JAY | LAWSON | OH | No |
| KRISSA | LAWSON | TN | No |
| PRISCILLA | LAWSON | GA | No |
| RONALD | LAWSON | TN | No |
| TERESA | LAWSON | OH | No |
| VANESSA | LAWSON | FL | No |
| CHRISTINE | LAWTON | FL | No |
| JERRY | LAY | KY | No |
| JOANN | LAY | OH | No |
| JONATHAN | LAYLAND | CA | No |
| JERRY | LAYTON | MO | No |
| KATARA | LAYTON | LA | No |
| RONALD | LAYTON | FL | No |
| NANCY | LAZARD | FL | No |
| TIMOTHY | LAZARE | LA | No |
| CHRYSANTHE | LAZARIDES | NC | No |
| RACHELE | LAZARVS | AZ | No |
| DIANA | LAZENBY | GA | No |
| JAN | LAZESKI | FL | No |
| ALICIA | LEACH | NC | No |
| DAVID | LEACH | KY | No |
| EDWIN | LEACH | NY | No |
| GEORGE | LEACH | NC | No |
| TISHA | LEACH | NC | No |
| LISA | LEAGUE | NC | No |
| DAISY | LEAKE | MO | No |
| ANTHONY | LEAL | CA | No |
| CONNIE | LEAP | TN | No |
| TONYA | LEAPHEART | KS | No |
| CARRIE | LEARY | VT | No |
| DIANE | LEARY | MA | No |
| JESSICA | LEASE | NY | No |
| WALLACE | LEASK | CA | No |
| CHARLES | LEATHERS | SC | No |
| CASSANDRA | LEBEAU | LA | No |
| ARTHUR | LEBEUF | LA | No |

Certified Document Number: 57349863 - Page 171 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| CHARLOTTE | LEBEUF | LA | No |
| DARLENE | LEBLANC | MA | No |
| DENNIS | LEBLANC | MA | No |
| JEROME | LEBLANC | LA | No |
| WILLIAM | LEBLANC | MA | No |
| JANE | LEBOEUF | RI | No |
| PATSY | LEBOUEF | LA | No |
| NANCY | LEBRIA | CA | No |
| ROBYN | LECLAIR | ME | No |
| MICHAEL | LECOMPTE | CA | No |
| GLORIA | LEDBETTER | GA | No |
| SELINA | LEDBETTER | AL | No |
| TRACY | LEDBETTER | TN | No |
| ALEX | LEDESMA | CA | No |
| ANGEL | LEDESMA | FL | No |
| BERNARDO | LEDESMA | CA | No |
| EDUARDO | LEDESMA | CA | No |
| JORGE | LEDESMA | CA | No |
| VALERIA | LEDESMA | CA | No |
| MURPHY | LEDET | LA | No |
| DONNA | LEDFORD | GA | No |
| MICHAEL | LEDFORD | TN | No |
| TERRY | LEDFORD | GA | No |
| ROBERT | LEDIN | FL | No |
| DILLON | LEDOUX | OK | No |
| KRISTEN | LEDUC | MA | No |
| ALEXIA | LEE | AR | No |
| ANNA | LEE | NC | No |
| ANTHONY | LEE | AL | No |
| ARLENE | LEE | FL | No |
| BUNCIE | LEE | OK | No |
| CALVIN | LEE | GA | No |
| CHANDRA | LEE | AR | No |
| CHERILYN | LEE | AL | No |
| DALE | LEE | NC | No |
| DAN | LEE | AL | No |
| DAVID | LEE | AL | No |
| DEBRA | LEE | NC | No |
| DONALD | LEE | AL | No |
| ELAINE | LEE | FL | No |
| ELISSA | LEE | FL | No |
| ERIC | LEE | NC | No |
| JADA | LEE | LA | No |
| JERRY | LEE | KY | No |
| JIMMY | LEE | TN | No |
| JORETTA | LEE | WV | No |
| KEISHA | LEE | OK | No |
| LARRY | LEE | GA | No |

Certified Document Number: 573349863 - Page 172 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| LESTER | LEE | SC | No |
| LISA | LEE | FL | No |
| MANDY | LEE | GA | No |
| MARIE | LEE | LA | No |
| MARQUITA | LEE | NC | No |
| MAXION | LEE | LA | No |
| MIKE | LEE | SC | No |
| MIRIAM | LEE | KY | No |
| MUSETTE | LEE | GA | No |
| PATRICIA | LEE | KY | No |
| PHILAN | LEE | CA | No |
| PHYLLIS | LEE | MS | No |
| RAYMOND | LEE | CA | No |
| REGINA | LEE | GA | No |
| SCOTT | LEE | NY | No |
| STACEY | LEE | MO | No |
| STARLA | LEE | OK | No |
| TERRENCE | LEE | MO | No |
| TIMOTHY | LEE | MS | No |
| VICTOR | LEE | GA | No |
| WILLIAM | LEE | NY | No |
| WILMA | LEE | SC | No |
| KATHLEEN | LEEDS | CA | No |
| RENAE | LEEKS | GA | No |
| TAMARA | LEEMON | NH | No |
| NATHAN | LEESON | OK | No |
| LEE | LEFEBVRE | RI | No |
| TRAVIS | LEFLAR | FL | No |
| AUDREY | LEGER | MA | No |
| PAUL | LEGERE | MA | No |
| ROBERT | LEGERE | MS | No |
| WILLIAM | LEGG | CA | No |
| CLAYTON | LEGGETT | MS | No |
| NORMA | LEHFELDT | FL | No |
| Deb | Lehman | KY | No |
| JOHN | LEHTINEN | NH | No |
| THERESA | LEICHLEITER | CA | No |
| WILLIAM | LEINWEBER | FL | No |
| ALANN | LEINWOHL | OH | No |
| FRANCES | LEJEUNE | LA | No |
| TAVIA | LEMIEUR | LA | No |
| DENISE | LEMKE | NY | No |
| CARLA | LEMMONS | KS | No |
| CAROL | LEMOS | MA | No |
| RAUL | LEMUS | NV | No |
| PATTISUE | LENKIEWICZ | TN | No |
| LOUIS | LENNARD | CA | No |
| HENRY | LENTZ | LA | No |

Certified Document Number: 573349863 - Page 173 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| ANDREA | LEON | CA | No |
| DIANA | LEON | CA | No |
| MARK | LEON | NC | No |
| ELIZABETH | LEONARD | NC | No |
| JOHNATHAN | LEONARD | GA | No |
| SCOTT | LEONARD | KS | No |
| VICKI | LEONARD | SC | No |
| VINCENT | LEONARD | NY | No |
| YOLANDO | LEONARD | MO | No |
| DARREN | LEONE | GA | No |
| ALAN | LEORNA | HI | No |
| ROGER | LEPAGE | CA | No |
| DENEEN | LESANE | AL | No |
| LUIS | LESCANO | FL | No |
| MICHAEL | LESKO | AR | No |
| COLEEN | LESPRON | CA | No |
| LEO | LESSARD | FL | No |
| ARTIE | LESTER | GA | No |
| BRENDA | LESTER | GA | No |
| LARRY | LESTER | GA | No |
| AMBERLY | LESTER-PIIMAUNA | HI | No |
| LISA | LETOURNEAU | NH | No |
| CHRISTOPHER | LETT | CA | No |
| AMY | LEUGERS | CA | No |
| JOYCE | LEVELS | CA | No |
| HAROLD | LEVERETTE | MO | No |
| DAVID | LEVESEN | CA | No |
| DESIREE | LEVESQUE | MA | No |
| BARBARA | LEVIGNE | LA | No |
| JESSICA | LEVINER | SC | No |
| FREDRIC | LEVY | SC | No |
| JEWELL | LEVY | MO | No |
| KAREN | LEVY | CA | No |
| AMY | LEWIS | AL | No |
| AMY | LEWIS | CA | No |
| ANGELA | LEWIS | OH | No |
| ANGELA | LEWIS | SC | No |
| ANGELO | LEWIS | NC | No |
| ANTOINE | LEWIS | NC | No |
| ASHLYN | LEWIS | KS | No |
| BERNADETTE | LEWIS | AL | No |
| BOBBY | LEWIS | FL | No |
| BRENDA | LEWIS | GA | No |
| CAROL | LEWIS | GA | No |
| CATHY | LEWIS | WV | No |
| CHARLES | LEWIS | GA | No |
| CHARLES | LEWIS | LA | No |
| CLARENCE | LEWIS | KS | No |

Certified Document Number: 573349863 - Page 174 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| DAMIKA | LEWIS | LA | No |
| DANIEL | LEWIS | GA | No |
| DEBRA | LEWIS | GA | No |
| DEBRA | LEWIS | OK | No |
| DONTE | LEWIS | CA | No |
| EDGAR | LEWIS | MO | No |
| ELIGHA | LEWIS | FL | No |
| EVANGELA | LEWIS | LA | No |
| GLENN | LEWIS | ME | No |
| HUDDIE | LEWIS | MS | No |
| IGNACIA | LEWIS | CA | No |
| JAMES | LEWIS | NH | No |
| JERRETT | LEWIS | OK | No |
| JODI | LEWIS | TN | No |
| JOHNNY | LEWIS | FL | No |
| JOYCE | LEWIS | LA | No |
| KARL | LEWIS | AR | No |
| KEITH | LEWIS | GA | No |
| KENYANA | LEWIS | AL | No |
| LASHAWNIA | LEWIS | FL | No |
| LIZZIE | LEWIS | LA | No |
| LJEANETTE | LEWIS | KS | No |
| LORRAINE | LEWIS | SC | No |
| LOWELL | LEWIS | NC | No |
| MARY | LEWIS | KS | No |
| MICHAEL | LEWIS | MO | No |
| MICHELLE | LEWIS | GA | No |
| PAUL | LEWIS | RI | No |
| QUILLA | LEWIS | FL | No |
| RAMONA | LEWIS | KS | No |
| RASHUNDA | LEWIS | GA | No |
| RAY | LEWIS | SC | No |
| ROBERT | LEWIS | GA | No |
| ROBIN | LEWIS | IL | No |
| ROGER | LEWIS | KY | No |
| RUTH | LEWIS | AK | No |
| SARAH | LEWIS | FL | No |
| SHANE | LEWIS | OH | No |
| SHELDON | LEWIS | NY | No |
| SHIRLEY | LEWIS | FL | No |
| SONYA | LEWIS | TN | No |
| STEPHANIE | LEWIS | NC | No |
| TARA | LEWIS | NC | No |
| TERESA | LEWIS | CA | No |
| THOMAS | LEWIS | CA | No |
| TYANDRA | LEWIS | LA | No |
| Ursula | Lewis | AL | No |
| WENDELL | LEWIS | KS | No |

Certified Document Number: 573349863 - Page 175 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| XAVIER | LEWIS | GA | No |
| BERTHA | LEYVA | CA | No |
| VIVIENNE | LEYVA | CA | No |
| PHILIP | LIANZA | CA | No |
| BRENDA | LIAS | GA | No |
| LYNETTE | LIBBY | NY | No |
| JOSEPH | LICATA | FL | No |
| ANGELA | LIERLEY | NC | No |
| ARTHUR | LIGHT | FL | No |
| TINA | LIGHT | FL | No |
| CLAYTON | LIHILIHI | HI | No |
| PAUL | LIJEWSKI | FL | No |
| RACHELLE | LILGE | MO | No |
| KRISTEN | LILLEY | VA | No |
| ROBERT | LILLIE | FL | No |
| RODRICK | LILLY | NC | No |
| WENDY | LILLY | SC | No |
| LISA | LIMA | FL | No |
| CARLOS | LIMON | CA | No |
| Martha | Lindberg | MN | No |
| NATHAN | LINDEMAN | KS | No |
| PATRICIA | LINDENAU | NY | No |
| TREVOR | LINDLE | OH | No |
| JOHNATHAN | LINDSAY | MO | No |
| RUTH | LINDSAY | TN | No |
| SHARKEITHA | LINDSAY | NC | No |
| CHRISTOPHER | LINDSEY | AL | No |
| DEBORAH | LINDSEY | GA | No |
| JOHN | LINDSEY | MO | No |
| LATASHA | LINDSEY | NC | No |
| PRETHECIA | LINDSEY | AR | No |
| ROBERT | LINDSEY | AL | No |
| ANDREW | LINDSTROM | FL | No |
| DANE | LINDSTROM | CA | No |
| KARIN | LINENBERGER | KS | No |
| RANDY | LING | SC | No |
| JENNIFER | LINGENFELTER | TN | No |
| JENNIFER | LINGLE | AR | No |
| MICHAEL | LINK | KS | No |
| CARRIE | LINKER | NC | No |
| SHEILA | LINSAY | NC | No |
| JOAN | LINSNER | KS | No |
| JULIUS | LINTON | FL | No |
| WILLIAM | LIPKA | MA | No |
| RICHARD | LIPPERT | FL | No |
| TERESA | LIPPERT | CA | No |
| DAVID | LIPPOLD | FL | No |
| TANYA | LIPPRE | CA | No |

Certified Document Number: 573349863 - Page 176 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| DEBORA | LIPSCOMB | GA | No |
| BRANDON | LISBON | FL | No |
| SHAKIBA | LISBON | NC | No |
| NICOLAS | LISKA | MN | No |
| KAREN | LITCHFIELD | FL | No |
| WILLIAM | LITCHFIELD | MA | No |
| ANTHONY | LITSCH | FL | No |
| CARLA | LITTLE | NC | No |
| DOUGLAS | LITTLE | TN | No |
| EDWARD | LITTLE | OH | No |
| MARGARET | LITTLE | MS | No |
| MICHELLE | LITTLE | MS | No |
| STEPHANIE | LITTLE | NC | No |
| WALTER | LITTLE | AL | No |
| BOBBY | LITTLEJOHN | SC | No |
| DYANE | LITTLEJOHN | GA | No |
| BOOKER | LITTLES | LA | No |
| CHERELE | LIVINGSTON | NC | No |
| SUSAN | LIVINGSTON | NY | No |
| TERRI | LIVINGSTON | CA | No |
| KEVIN | LIVRAMENTO | MA | No |
| JUANA | LIZARRAGA | CA | No |
| VANESSA | LIZARRAGA | CA | No |
| ANGELA | LLOYD | GA | No |
| LACOLE | LLOYD | OK | No |
| MATTHEW | LLOYD | AR | No |
| TABIA | LNUDY | NC | No |
| MATHURIN | LOBE | SC | No |
| JOSEPH | LOCASCIO | AL | No |
| CHRISTINA | LOCKARD | OH | No |
| COURTNEY | LOCKET | LA | No |
| ELLIOTT | LOCKETT | GA | No |
| LINDA | LOCKETT | LA | No |
| VANETTA | LOCKETT | GA | No |
| JOSEPH | LOCKHART | MO | No |
| LINDA | LOCKHART | NC | No |
| TONYA | LOCKHART | NC | No |
| WILLIAM | LOCKHART | GA | No |
| JOHN | LOCKWOOD | OK | No |
| SYLVIA | LOCORRIERE | FL | No |
| MICHAEL | LOEBBAKA | WI | No |
| JAMES | LOEW | MS | No |
| MIRIAM | LOEW | MS | No |
| JEANNENE | LOEWENSTEIN | KS | No |
| BRENT | LOFTON | CA | No |
| SHARON | LOFTON | LA | No |
| ZULEAKIA | LOFTON | AL | No |
| CHARLES | LOGAN | FL | No |

Certified Document Number: 573498863 - Page 177 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| CLARENCE | LOGAN | KS | No |
| DENNIS | LOGAN | GA | No |
| LAMBERT | LOGAN | NC | No |
| LAURENCE | LOGAN | MO | No |
| NANCY | LOGAN | LA | No |
| TIFFERNEY | LOGAN | NC | No |
| GINA | LOGAR | OH | No |
| CONSTANCE | LOGGINS | SC | No |
| WANDA | LOGSDON | KY | No |
| JENNIFER | LOGUERCIO | FL | No |
| PATRICK | LOMBARD | LA | No |
| ANA | LOMELI | CA | No |
| GOGO | LOMODAVID | NC | No |
| GERARD | LONDON | CA | No |
| BARBARA | LONG | WV | No |
| BRUCE | LONG | OH | No |
| CANAJOHARIA | LONG | NC | No |
| DEBBIE | LONG | MO | No |
| DEBBIE | LONG | NC | No |
| DEBRA | LONG | TN | No |
| DELESE | LONG | MO | No |
| ERIC | LONG | TN | No |
| FELICIA | LONG | NC | No |
| FRANKLIN | LONG | TN | No |
| HOLLY | LONG | MO | No |
| JAN | LONG | FL | No |
| JOHN | LONG | NY | No |
| JOHNATHON | LONG | CA | No |
| JOSHUA | LONG | KY | No |
| KRISTOAN | LONG | TN | No |
| LACHANDA | LONG | AL | No |
| LAMONDEY | LONG | AL | No |
| MESHA | LONG | OH | No |
| PAMELA | LONG | IL | No |
| ROBERT | LONG | TN | No |
| STEVE | LONG | GA | No |
| TONY | LONG | OH | No |
| DEEANNA | LONGERBEAM | WV | No |
| MARY | LONGORIA | LA | No |
| KATE | LOOMIS | MO | No |
| KATHERINE | LOONEY | MO | No |
| LISA | LOONEY | AL | No |
| VICTORIA | LOPER | OK | No |
| SYLVIA | LOPES | HI | No |
| ALEJANDRO | LOPEZ | CA | No |
| ANGEL | LOPEZ | MO | No |
| ARMANDO | LOPEZ | CA | No |
| ARMINDA | LOPEZ | CA | No |

Certified Document Number: 573349863 - Page 178 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| CARLOS | LOPEZ | CA | No |
| CHRISTIAN | LOPEZ | CA | No |
| CLAUDETE | LOPEZ | CA | No |
| DERRICK | LOPEZ | FL | No |
| DOLORES | LOPEZ | CA | No |
| DOMINIQUE | LOPEZ | CA | No |
| EDWIN | LOPEZ | KY | No |
| FERNANDO | LOPEZ | CA | No |
| GLORIA | LOPEZ | CA | No |
| JOSE | LOPEZ | IL | No |
| JUAN | LOPEZ | CA | No |
| LISA | LOPEZ | NY | No |
| LOURDES | LOPEZ | AZ | No |
| MARLENE | LOPEZ | CA | No |
| OMARIS | LOPEZ | FL | No |
| REGINAL | LOPEZ | AL | No |
| SHEILA | LOPEZ | CA | No |
| THERESA | LOPEZ | NC | No |
| SAL | LOPICCOLO | FL | No |
| HIPOLITO | LORA | FL | No |
| RYAN | LORD | MO | No |
| TIFFANY | LORDMAN | NC | No |
| JUAN | LORENZO | FL | No |
| LORETTA | LORENZO | IN | No |
| ADREANNA | LORIGAN | TN | No |
| ROBERT | LOTT | LA | No |
| MACK | LOUD | FL | No |
| ANGIE | LOUDERMILK | KY | No |
| CHASITY | LOUDERMILK | KY | No |
| CLAUDE | LOUIS | NY | No |
| JOHNATHAN | LOUIS | LA | No |
| VICTORIA | LOUIS | LA | No |
| ANTONIA | LOUISGENE | FL | No |
| AMIE | LOURIS | SC | No |
| JANINE | LOUVIERE | MS | No |
| PAMELA | LOUVIERE | LA | No |
| CODY | LOVAN | FL | No |
| ANDREA | LOVE | FL | No |
| CHRISTINE | LOVE | FL | No |
| CLINTON | LOVE | TN | No |
| DOUGLAS | LOVE | NC | No |
| KRISTIN | LOVE | MA | No |
| MICHAEL | LOVE | OK | No |
| PATRICA | LOVE | GA | No |
| PATRICIA | LOVE | GA | No |
| RODNEY | LOVE | MO | No |
| SERENTHIA | LOVE | LA | No |
| WILLIAM | LOVE | CA | No |

Certified Document Number: 573349863 - Page 179 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| WILLIAM | LOVE | NC | No |
| CAROL | LOVEJOY | SC | No |
| JEANNETTE | LOVELACE | OK | No |
| MIRANDA | LOVELACE | NC | No |
| PHYLLIS | LOVELACE | AR | No |
| RONALD | LOVELESS | MO | No |
| WILLIAM | LOVELESS | IL | No |
| DEMETRIA | LOVETT | GA | No |
| JOAN | LOVETT | FL | No |
| THOMAS | LOVETT | MS | No |
| BEVERLY | LOVINGOOD | NC | No |
| CECILIO | LOWE | GA | No |
| DOBIAS | LOWE | NC | No |
| JAMES | LOWE | OK | No |
| RICARDO | LOWE | FL | No |
| CAROLYN | LOWERY | SC | No |
| DAVID | LOWERY | NC | No |
| JOHN | LOWERY | GA | No |
| KELLY | LOWERY | CA | No |
| NANCY | LOWERY | SC | No |
| RITA | LOWERY | NC | No |
| TERESA | LOWERY | GA | No |
| TINA | LOWERY | NC | No |
| DONNA | LOWITZER | NY | No |
| DAVID | LOWREY | GA | No |
| TASHA | LOWRY | MS | No |
| GLORIA | LOYELL | LA | No |
| RICARDO | LOZA | CA | No |
| FRANK | LOZANO | CA | No |
| JAMES | LUCAS | LA | No |
| JAMESENA | LUCAS | NC | No |
| JUSTIN | LUCAS | LA | No |
| MARK | LUCAS | AL | No |
| SAMANTHA | LUCAS | AL | No |
| YAROSLAWA | LUCAS | FL | No |
| JOEY | LUCERO | OK | No |
| JOHN | LUCERO | CA | No |
| LAURINDA | LUCIANO | HI | No |
| JOAN | LUCIUS | SC | No |
| CAROLYN | LUECKE | MO | No |
| JAMES | LUECKE | MO | No |
| DAVID | LUELF | MO | No |
| JARVIS | LUELLEN | TN | No |
| DAVID | LUGER | LA | No |
| DUSTIN | LUGINBUHL | LA | No |
| JONATHEN | LUGO | FL | No |
| LOURDES | LUGO | AZ | No |
| TIM | LUJON | AK | No |

Page 177

tblNonTexas2

| | | | |
|---|---|---|---|
| SALLY | LUMADUE | FL | No |
| ROSEANN | LUMPKIN | OH | No |
| TINA | LUMPKIN | GA | No |
| LILLIE | LUNA | AL | No |
| MARK | LUND | CA | No |
| ANGELO | LUNDY | FL | No |
| ERNEST | LUNDY | FL | No |
| CHRISTOPHER | LUNSFORD | NC | No |
| TAMEKA | LUNSFORD | NC | No |
| THOMAS | LUNSFORD | CA | No |
| TONYA | LUNSFORD | FL | No |
| LAURI | LUOMA | NH | No |
| ANTHONY | LUPO | FL | No |
| LATOYA | LURRY | OH | No |
| MORRISA | LUSK | CA | No |
| JENNIFER | LUSNEK | OK | No |
| MARY | LUSTER | GA | No |
| SYLVIA | LUSTER | GA | No |
| BONNIE | LUTHER | KS | No |
| ASHLEY | LUTMAN | AR | No |
| TERRY | LUTTREL | CA | No |
| RONNIE | LUTZ | MO | No |
| WILLIAM | LUZZI | NY | No |
| KIESHA | LYDAY | KS | No |
| JOYCE | LYDE | SC | No |
| SARA | LYDON | WI | No |
| ALONZO | LYKES | AL | No |
| EBONY | LYLES | NC | No |
| KENNETH | LYLES | GA | No |
| RODNEY | LYLES | NC | No |
| CARLOS | LYNCH | OH | No |
| CHARLES | LYNCH | OH | No |
| CHARO | LYNCH | NC | No |
| JERMAINE | LYNCH | NC | No |
| KATHRYN | LYNCH | NC | No |
| KENDRA | LYNCH | AR | No |
| KIMBERLY | LYNCH | NC | No |
| REGINA | LYNCH | KY | No |
| VIRGINIA | LYNCH | OH | No |
| CHARLES | LYNN | IL | No |
| YOLONDA | LYNN | FL | No |
| LISA | LYON | GA | No |
| REBECCA | LYON | CA | No |
| RICHARD | LYON | TN | No |
| CHRISTOPHER | LYONS | NY | No |
| EDWARDS | LYONS | GA | No |
| JAMES | LYONS | TN | No |
| JIMMY | LYONS | FL | No |

Certified Document Number: 573498663 - Page 181 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| VERA | LYONS | GA | No |
| WENDY | LYONS | NC | No |
| NOEL | LYONSBAKER | NH | No |
| LINDA | MAAE | HI | No |
| HOLLY | MABB | MA | No |
| ANGELA | MABE | KY | No |
| Mark | Mabry | NC | No |
| PHILLIS | MABRY | GA | No |
| ROSHELLA | MABRY | TN | No |
| DEMOCRITO | MACARAEG | HI | No |
| THOMAS | MACDONALD | NY | No |
| SHANEETA | MACDONNA | FL | No |
| JOE | MACEJKA | NY | No |
| MARVELL | MACER | MD | No |
| CANDIDO | MACIAS | CA | No |
| JAIME | MACIAS | CA | No |
| JOSE | MACIAS | CA | No |
| THOMAS | MACIAS | CA | No |
| BRUCE | MACIEJEWSKI | NY | No |
| JEFF | MACILRAITH | CA | No |
| ANTHONY | MACK | GA | No |
| BETH | MACK | MA | No |
| CHRISTOPHER | MACK | FL | No |
| EDDIE | MACK | SC | No |
| HILLARY | MACK | LA | No |
| KENDRA | MACK | SC | No |
| KETURAH | MACK | FL | No |
| LASHON | MACK | FL | No |
| LINDA | MACK | FL | No |
| LYDELL | MACK | KY | No |
| PHILIP | MACK | GA | No |
| WANDA | MACK | MS | No |
| NICHOLAS | MACKAY | MA | No |
| CATHERINE | MACKEY | FL | No |
| DEBBIE | MACKEY | KS | No |
| GLORIA | MACKEY | FL | No |
| KEVIN | MACKEY | NC | No |
| RHONDY | MACKEY | FL | No |
| RONALD | MACKINGTEE | CA | No |
| KRISTINA | MACKINNON | FL | No |
| CARLA | MACKLIN | KY | No |
| RAYMOND | MACKSON | GA | No |
| HEATHER | MACLEOD | CA | No |
| LAKEISHA | MACLIN | MO | No |
| JUQUIS | MACON | AL | No |
| SYLVIA | MACON | FL | No |
| MARY | MACOVE | OH | No |
| STACEY | MACPHERSON | FL | No |

Certified Document Number: 57349863 - Page 182 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| HEATHER | MACY | OK | No |
| NICOLE | MADDEN | MA | No |
| DANIEL | MADDOX | NC | No |
| Lionel | Maddox | CA | No |
| RYAN | MADDOX | MS | No |
| TRESTINA | MADDOX | MS | No |
| TRACY | MADDRY | FL | No |
| EDNA | MADERAORTIZ | NY | No |
| ERIC | MADERO | CA | No |
| NICOLAS | MADRIGAL | CA | No |
| RICHARD | MAESER | SC | No |
| FRANK | MAGALEI | MO | No |
| ALICE | MAGARACI | NC | No |
| CHANDRA | MAGEE | MS | No |
| ERIC | MAGEE | LA | No |
| GEORGE | MAGEE | FL | No |
| JOYCESTINE | MAGEE | FL | No |
| MILTON | MAGEE | MS | No |
| MITCHELL | MAGEE | NY | No |
| WILLIE | MAGEE | LA | No |
| WILLIE | MAGGITT | GA | No |
| LYNNN | MAGILL | AL | No |
| JAMES | MAGNUSGN | HI | No |
| KAREN | MAGNUSON | TN | No |
| CHARLIE | MAGUIRE | CA | No |
| CYNTHIA | MAGUIRE | FL | No |
| MARK | MAHANEY | MA | No |
| MARY | MAHER | SC | No |
| JOHN | MAHON | RI | No |
| PETE | MAHONEY | NY | No |
| ZELLA | MAHONEY | HI | No |
| KENYETTA | MAIDEN | LA | No |
| ROBERT | MAIKELS | NY | No |
| TRACY | MAILO | OK | No |
| LEAH | MAIN | VT | No |
| LORI | MAINARDY | CA | No |
| ADRIENNE | MAINE | NC | No |
| FREDA | MAINSFIELD | CA | No |
| GERALD | MAJOR | MO | No |
| LATONYA | MAJOR | VA | No |
| IDE | MAKA | GA | No |
| ROGER | MALCOLM | LA | No |
| ERETTE | MALCOM | GA | No |
| JOSE | MALDONADO | CA | No |
| LUIS | MALDONADO | FL | No |
| MARIA | MALDONADO | CA | No |
| ROSA | MALDONADO | FL | No |
| SHANNA | MALEY | KS | No |

Certified Document Number: 57349863 - Page 183 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| DEBORAH | MALIN | MO | No |
| THOMAS | MALLARD | MO | No |
| DANA | MALLETTE | SC | No |
| MICHEAL | MALLON | GA | No |
| YOLANDA | MALLOY | NC | No |
| ERNEST | MALOID | LA | No |
| ANTHONY | MALONE | AL | No |
| ELIZABETH | MALONE | FL | No |
| EUGENE | MALONE | TN | No |
| GLENDA | MALONE | NC | No |
| LANORA | MALONE | FL | No |
| LINDA | MALONE | MA | No |
| MICHAEL | MALONE | OK | No |
| STEPHAHNIE | MALONE | FL | No |
| TIMOTHY | MALONE | FL | No |
| NANCY | MALONEY | MO | No |
| CAROL | MALORZO | NY | No |
| PAULA | MALTBA | NC | No |
| TRACY | MALTZAHN | NY | No |
| DUDLEY | MALVEAUX | LA | No |
| PAM | MALVEAUX | LA | No |
| VINCENT | MAMONE | CA | No |
| PATRICIA | MANAGES | CA | No |
| ANGELA | MANCHA | CA | No |
| CARLOS | MANCILLA | CA | No |
| KATHY | MANDELL | FL | No |
| JANET | MANESS | TN | No |
| BETH | MANGHAM | FL | No |
| JAMES | MANGOLD | NC | No |
| ANGEL | MANGUM | MS | No |
| BHUPENDRA | MANHAS | FL | No |
| MITCH | MANINA | CA | No |
| NICOLE | MANKOSKI | KS | No |
| AMRITPAL | MANN | MO | No |
| CHARLENE | MANN | NY | No |
| DOROTHY | MANN | SC | No |
| PAT | MANN | OK | No |
| TASHA | MANN | OH | No |
| JOHNNY | MANNERS | OK | No |
| ALISHA | MANNING | CA | No |
| BETTIE | MANNING | KS | No |
| MABLE | MANNING | NC | No |
| VOLORIA | MANNING | FL | No |
| CHARITY | MANOMANO | GA | No |
| GIBSON | MANOMANO | GA | No |
| CORRY | MANSELL | FL | No |
| STEPHEN | MANSON | MA | No |
| KEVIN | MANTO | NY | No |

Certified Document Number: 573498863 - Page 184 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| JESSICA | MANTZE | CA | No |
| ASHLEY | MANUEL | GA | No |
| BARBARA | MANUEL | LA | No |
| KACHITA | MANUEL | LA | No |
| NICHLAS | MANUEL | LA | No |
| TAYNA | MANUEL | GA | No |
| HEATHER | MANZANO | AR | No |
| LEO | MANZI | FL | No |
| KRISTINA | MANZO | CA | No |
| VICTORIA | MAPLE | MO | No |
| CHERYL | MAPLES | GA | No |
| MAGGIE | MARABLE | TN | No |
| SHANNON | MARACLE | TN | No |
| JOSE | MARAVILLAS | CA | No |
| RICHARD | MARBERG | IL | No |
| LAURIE | MARCELLUS | NY | No |
| DWIGHT | MARCH | MO | No |
| MARY | MARCHAND | LA | No |
| CHERYL | MARCHANT | GA | No |
| LEA | MARCHANT | SC | No |
| ALBERTO | MARCHENA | NC | No |
| MAGDALENA | MARCHESINI | CA | No |
| LEYNA | MARCOTTE | NY | No |
| DENNIS | MARCOUX | MA | No |
| GREGORY | MARCUM | AR | No |
| KATHY | MARCUM | VA | No |
| KANAISHA | MARCUS | AL | No |
| MARY | MARDON | KY | No |
| ANNMARIE | MARESUA | NC | No |
| BALI | MARIANI | FL | No |
| MICHAEL | MARINE | CA | No |
| HEATHER | MARION | TN | No |
| KENNETH | MARION | NC | No |
| ROBERTA | MARKEVICH | GA | No |
| JESS | MARKHAM | OK | No |
| KEITH | MARKLAND | KY | No |
| KAYLA | MARKS | AL | No |
| SCOTT | MARKSTROM | LA | No |
| BETTY | MARKWITH | CA | No |
| CRYSTAL | MARLAY | MO | No |
| JEANETTE | MARLAY | MO | No |
| MONA | MARLER | OK | No |
| MAYNARD | MARLOWE | ME | No |
| CARMEN | MARQUEZ | FL | No |
| ROBERT | MARQUEZ | KS | No |
| SHEVONNE | MARQUIS | OK | No |
| LORAINE | MARR | TN | No |
| CARMEN | MARROQUIN | FL | No |

Certified Document Number: 573349863 - Page 185 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| PAUL | MARSEILLAN | NV | No |
| BRADLEY | MARSHALL | CA | No |
| CASSANDRA | MARSHALL | FL | No |
| CLARENCE | MARSHALL | LA | No |
| DONNA | MARSHALL | NC | No |
| GEVONE | MARSHALL | AL | No |
| HEIDI | MARSHALL | NC | No |
| JAMES | MARSHALL | SC | No |
| JUDY | MARSHALL | VT | No |
| KEYSHA | MARSHALL | CA | No |
| MARVA | MARSHALL | IL | No |
| MICHELLE | MARSHALL | MD | No |
| NIOAKA | MARSHALL | VA | No |
| RICHARD | MARSHALL | CA | No |
| ROBERT | MARSHALL | MS | No |
| SOPHIYA | MARSHALL | GA | No |
| STEPHAYNE | MARSHALL | MS | No |
| TENNILLE | MARSHALL | SC | No |
| YVETTE | MARSHALL | FL | No |
| ERNEST | MARSTON | ME | No |
| ROBERT | MARSTON | HI | No |
| SHERI | MARSTON | NY | No |
| AURORA | MARTEL | NH | No |
| VANESSA | MARTELLE | MA | No |
| STANLEY | MARTILIK | FL | No |
| AMELIA | MARTIN | GA | No |
| AMY | MARTIN | KY | No |
| AMY | MARTIN | MO | No |
| ANGELA | MARTIN | FL | No |
| ANGELA | MARTIN | NC | No |
| ASHLEY | MARTIN | KY | No |
| BARBARA | MARTIN | AR | No |
| BELINDA | MARTIN | GA | No |
| BETHANY | MARTIN | TN | No |
| BETTY | MARTIN | GA | No |
| CALLIE | MARTIN | AL | No |
| CASSONDRA | MARTIN | AR | No |
| DEBORAH | MARTIN | AL | No |
| DEBRA | MARTIN | FL | No |
| DEIDRE | MARTIN | FL | No |
| DERRICK | MARTIN | KY | No |
| DESHANNA | MARTIN | LA | No |
| DOMINIQUE | MARTIN | GA | No |
| DORETTA | MARTIN | MO | No |
| DORTHEA | MARTIN | NY | No |
| EDDIE | MARTIN | GA | No |
| ERIKA | MARTIN | RI | No |
| FRANKLIN | MARTIN | FL | No |

Certified Document Number: 573498863 - Page 186 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| JAMES | MARTIN | DE | No |
| JAMES | MARTIN | KS | No |
| JAMIE | MARTIN | AR | No |
| JESSICA | MARTIN | GA | No |
| JOLETTE | MARTIN | AR | No |
| JONATHAN | MARTIN | WV | No |
| JOYCE | MARTIN | SC | No |
| KIMBERLY | MARTIN | FL | No |
| KRISTI | MARTIN | SC | No |
| KRYSTLE | MARTIN | CA | No |
| LATASHA | MARTIN | LA | No |
| LATONYA | MARTIN | MO | No |
| LINDA | MARTIN | FL | No |
| LORETTA | MARTIN | WI | No |
| MALIA | MARTIN | NC | No |
| MARLENA | MARTIN | SC | No |
| MARY | MARTIN | KS | No |
| MICHAEL | MARTIN | KY | No |
| MICHEAL | MARTIN | KS | No |
| MYRTLE | MARTIN | GA | No |
| NITZIA | MARTIN | OK | No |
| PATRICIA | MARTIN | LA | No |
| PATRICIA | MARTIN | OK | No |
| ROBERT | MARTIN | HI | No |
| SHARHONDA | MARTIN | KY | No |
| SHERRY | MARTIN | SC | No |
| SHERYL | MARTIN | NC | No |
| SONJA | MARTIN | GA | No |
| STEPHANIE | MARTIN | LA | No |
| THOMAS | MARTIN | NC | No |
| TODD | MARTIN | MN | No |
| TONY | MARTIN | AL | No |
| TRASINA | MARTIN | AL | No |
| TURANA | MARTIN | IL | No |
| VESEIA | MARTIN | SC | No |
| VICKIE | MARTIN | AL | No |
| VICKY | MARTIN | HI | No |
| VICTOR | MARTIN | FL | No |
| MARION | MARTINBAILEY | MO | No |
| ABEL | MARTINEZ | CA | No |
| CARMEN | MARTINEZ | FL | No |
| CAROLYN | MARTINEZ | CA | No |
| CHRISTOPHER | MARTINEZ | FL | No |
| DOLORES | MARTINEZ | CA | No |
| ENRIQUE | MARTINEZ | FL | No |
| FERNANDO | MARTINEZ | CA | No |
| HECTOR | MARTINEZ | CA | No |
| ISABEL | MARTINEZ | NE | No |

tblNonTexas2

| | | | |
|---|---|---|---|
| JACQUELYN | MARTINEZ | CA | No |
| JESUS | MARTINEZ | FL | No |
| JOHN | MARTINEZ | NY | No |
| LEYLA | MARTINEZ | CA | No |
| MICHAEL | MARTINEZ | CA | No |
| NYLSA | MARTINEZ | NY | No |
| PEDRO | MARTINEZ | FL | No |
| RAMON | MARTINEZ | FL | No |
| RAMON | MARTINEZ | LA | No |
| RICHARD | MARTINEZ | CA | No |
| RONALD | MARTINEZ | CA | No |
| RUDY | MARTINEZ | CA | No |
| SANDRA | MARTINEZ | NC | No |
| SCOTT | MARTINEZ | CA | No |
| SERGIO | MARTINEZ | FL | No |
| SUNJA | MARTINEZ | CA | No |
| WILLIAM | MARTINEZ | FL | No |
| RITA | MARTINEZCHAVEZ | CA | No |
| LISA | MARTINI | OH | No |
| ALICE | MARVIN | FL | No |
| ANNE | MASCIARELLI | GA | No |
| RICHARD | MASHTEARE | VT | No |
| PATRICIA | MASK | AL | No |
| ANNA | MASON | GA | No |
| DENNIS | MASON | GA | No |
| JUDY | MASON | MO | No |
| KENDRA | MASON | NC | No |
| LATONYA | MASON | SC | No |
| MICHAEL | MASON | MA | No |
| PAULA | MASON | OK | No |
| SHARON | MASON | GA | No |
| ASHLEY | MASONIA | AL | No |
| DJIBRILLA | MASSALATCHI | OH | No |
| JOHN | MASSENBURG | NC | No |
| CHRIS | MASSEY | FL | No |
| MARY | MASSEY | NC | No |
| MALCOLM | MASSIE | KY | No |
| STEPHEN | MASSO | NY | No |
| ALAN | MASTEN | NY | No |
| AMANDA | MASTEN | GA | No |
| TANGIE | MASTEN | NY | No |
| LINNLETTE | MASTERS | WV | No |
| MIKE | MASTRIANA | NY | No |
| ADELA | MATA | CA | No |
| MARIA | MATA | CA | No |
| MELANIE | MATAPUA | HI | No |
| ZULAIKHA | MATEEN | TN | No |
| AARON | MATEJECK | FL | No |

Certified Document Number: 573498863 - Page 188 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| FRANK | MATEO | NY | No |
| RANSFORD | MATHEBULA | GA | No |
| CHRISTOPHER | MATHES | GA | No |
| CURTIS | MATHEWS | GA | No |
| LESLIE | MATHEWS | FL | No |
| DORIAN | MATHIS | FL | No |
| HOWARD | MATHIS | FL | No |
| JENNIFER | MATHIS | GA | No |
| KARDELLA | MATHIS | NC | No |
| MILAGROS | MATHIS | FL | No |
| SYLVIA | MATHIS | FL | No |
| CASSANDRE | MATHURIN | GA | No |
| ANITRA | MATLOCK | LA | No |
| GRANT | MATLOCK | KY | No |
| HOWARD | MATSON | NY | No |
| MICHAEL | MATT | LA | No |
| THERESA | MATT | LA | No |
| CHRISTOPHER | MATTEI | MA | No |
| CAROLETTE | MATTHEW | FL | No |
| AMBER | MATTHEWS | TN | No |
| CAROLYN | MATTHEWS | MA | No |
| CYNTHIA | MATTHEWS | DE | No |
| DEVON | MATTHEWS | GA | No |
| EBONI | MATTHEWS | AL | No |
| JAMES | MATTHEWS | AL | No |
| JOSEPH | MATTHEWS | MA | No |
| KEVIN | MATTHEWS | IL | No |
| LEON | MATTHEWS | FL | No |
| LLOYD | MATTHEWS | LA | No |
| MICHELLE | MATTHEWS | AL | No |
| NATASHA | MATTHEWS | NC | No |
| PAMELA | MATTHEWS | MA | No |
| ROBERT | MATTHEWS | OH | No |
| SHEON | MATTIC | MO | No |
| AURELIO | MATTIELLO | FL | No |
| BRIAN | MATTINA-CHMIEL | NY | No |
| YHANEEK | MATTIS | GA | No |
| ANTONIO | MATTISON | TN | No |
| TRACY | MATTOX | TN | No |
| MARTIN | MATURINE | NY | No |
| JANICE | MAUE | OH | No |
| JAMES | MAULDIN | NC | No |
| SUSAN | MAUPIN | MO | No |
| TERRENCE | MAWSON | OH | No |
| REBEKAH | MAWUKO | TN | No |
| EURHONDA | MAXEY | FL | No |
| RICHARD | MAXEY | NC | No |
| JIM | MAXWELL | MO | No |

Certified Document Number: 573349863 - Page 189 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| KIM | MAXWELL | AR | No |
| KIM | MAXWELL | KY | No |
| MICHAEL | MAXWELL | LA | No |
| PHYLLIS | MAXWELL | OK | No |
| TERRANCE | MAXWELL | MO | No |
| VERNICE | MAXWELL | TN | No |
| WILLARD | MAXWELL | AL | No |
| ANN | MAXY | WV | No |
| DANIEL | MAY | WV | No |
| FERNEAKA | MAY | AL | No |
| MARK | MAY | CA | No |
| MYRON | MAY | AL | No |
| ROBERT | MAY | KS | No |
| SAM | MAY | AR | No |
| SUZANN | MAY | NC | No |
| TAWANNA | MAY | MS | No |
| LINDA | MAYA | CO | No |
| JACQUANE | MAYBERRY | TN | No |
| JOE | MAYBERRY | MO | No |
| JENNIFER | MAYER | KS | No |
| BRITTNEY | MAYES | MO | No |
| BRENDA | MAYFIELD | AR | No |
| PATRICIA | MAYFIELD | NM | No |
| SHARON | MAYFIELD | NC | No |
| VICKIE | MAYFIELD | LA | No |
| MARQUITA | MAYHALL | MS | No |
| ROGER | MAYHALL | MS | No |
| THOMAS | MAYHAUS | OH | No |
| SARAH | MAYNARD | RI | No |
| CHRISTINA | MAYNOR | NC | No |
| DANNIELLE | MAYO | NC | No |
| VIRGINIA | MAYO | MS | No |
| ANGELA | MAYS | TN | No |
| CATRINA | MAYS | TN | No |
| JACKNELINE | MAYS | AL | No |
| JAMARL | MAYS | CA | No |
| JOHN | MAYS | FL | No |
| KENNETH | MAYS | CA | No |
| LASHEIA | MAYS | AR | No |
| LATONIA | MAYS | LA | No |
| PAMELA | MAYS | TN | No |
| VERTIS | MAYS | LA | No |
| VICTOR | MAYS | GA | No |
| FLO | MAYWALT | SC | No |
| STEPHANIE | MAYWEATHER | OH | No |
| WILLIE | MAYZE | IL | No |
| JEFFERY | MAZZE | NC | No |
| CATHERINE | MAZZOLA | MD | No |

Page 187

Certified Document Number: 573349863 - Page 190 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| PATRICK | MCALOON | FL | No |
| DEBRA | MCARTHUR | NY | No |
| KIM | MCARTHUR | ME | No |
| ALVIN | MCBEE | TN | No |
| LARRY | MCBEE | MO | No |
| JEFFERY | MCBRIDE | KS | No |
| MARSHALL | MCBRIDE | MO | No |
| MATTHEW | MCBRIDE | NC | No |
| MARY | MCCABBIN | NC | No |
| RICHARD | MCCABE | SC | No |
| RONALD | MCCAIN | MO | No |
| VINCENT | MCCAIN | AL | No |
| VINNIE | MCCAIN | GA | No |
| LORETTA | MCCALL | GA | No |
| MICHAEL | MCCALL | GA | No |
| ROCHELLE | MCCALL | OH | No |
| TOMAS | MCCALL | MO | No |
| BERNICE | MCCANN | TN | No |
| MACE | MCCANN | NY | No |
| JEFF | MCCARTER | KS | No |
| LYLLIA | MCCARTHY | OK | No |
| ROBERT | MCCARTHY | NY | No |
| DONNA | MCCARTIN | CA | No |
| RICHARD | MCCARTIN | CA | No |
| ROBERT | MCCARTY | KY | No |
| WILLIE | MCCARTY | FL | No |
| MICKEY | MCCASKILL | SC | No |
| KEVIN | MCCAULEY | MA | No |
| KIARA | MCCAULEY | NC | No |
| PATRICIA | MCCAULEY | KY | No |
| DANNY | MCCLAIN | CA | No |
| FELICIA | MCCLAIN | NC | No |
| LENARDIS | MCCLAIN | AL | No |
| LULA | MCCLAIN | MS | No |
| NICOLE | MCCLAIN | KY | No |
| VANESSA | MCCLAIN | TN | No |
| LEKESHA | MCCLAMMY | NC | No |
| BARBARA | MCCLENDON | CA | No |
| SHEKELIA | MCCLENDON | MS | No |
| TEYANA | MCCLENDON | GA | No |
| THOMAS | MCCLENDON | OH | No |
| TIFFANY | MCCLENDON | GA | No |
| TISHA | MCCLENDON | MS | No |
| STACIA | MCCLINTOCK | FL | No |
| KALON | MCCLISH | MO | No |
| JESSICA | MCCLOUD | FL | No |
| TALLY | MCCLOUD | FL | No |
| DIONNE | MCCLURE | GA | No |

Certified Document Number: 57349863 - Page 191 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| MAURICE | MCCLUSKY | GA | No |
| DON | MCCOLLOUGH | NC | No |
| YVETTE | MCCOLLUM | NC | No |
| DELORES | MCCOMAS | FL | No |
| ANDREW | MCCOMB | CA | No |
| SARAH | MCCOMBS | OK | No |
| LORIJO | MCCONNELEE | NY | No |
| MICHAEL | MCCONNELL | RI | No |
| SAMRA | MCCONNELL | SC | No |
| EMMA | MCCORKLE | AR | No |
| PHEBE | MCCORMACK | NC | No |
| MONICA | MCCORMIC | FL | No |
| ANDREW | MCCORMICKHASCl | NY | No |
| CHRISTOPHER | MCCORVEY | GA | No |
| DAWNITA | MCCOWN | WV | No |
| AARON | MCCOY | SC | No |
| CHRISTIN | MCCOY | AL | No |
| DONNELL | MCCOY | AL | No |
| JEAN | MCCOY | NY | No |
| PHYLLIS | MCCOY | WI | No |
| ROBIN | MCCOY | AL | No |
| SANDRA | MCCOY | OK | No |
| STEPHANIE | MCCOY | GA | No |
| JOHN | MCCRACKEN | NC | No |
| TWANNA | MCCRACKEN | FL | No |
| ROY | MCCRANEY | CA | No |
| GERALDINE | MCCRARY | GA | No |
| LARRY | MCCRARY | GA | No |
| STACEY | MCCRARY | AL | No |
| CONNIE | MCCRATIC | OK | No |
| DEBORAH | MCCRAY | LA | No |
| RONALD | MCCRAY | FL | No |
| VANESSA | MCCRAY | GA | No |
| VINCENT | MCCRAY | FL | No |
| YVONNIA | MCCRAY | GA | No |
| WENDALL | MCCREARY | OK | No |
| MALCOLM | MCCREE | FL | No |
| BRIAN | MCCRIMMON | NC | No |
| LYNN | MCCROY | MS | No |
| DERWIN | MCCULLOR | AR | No |
| ALICE | MCCULLOUGH | FL | No |
| ALICIA | MCCULLOUGH | NC | No |
| AUDREY | MCCULLOUGH | FL | No |
| CHRISTINA | MCCULLOUGH | CA | No |
| GERARD | MCCULLOUGH | SC | No |
| MICHAEL | MCCULLOUGH | CA | No |
| MURRAY | MCCULLOUGH | IN | No |
| ALEXIS | MCCULLY | GA | No |

Certified Document Number: 573498863 - Page 192 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| CHARLES | MCCULLY | TN | No |
| ADAM | MCDANIEL | AR | No |
| ANDREC | MCDANIEL | GA | No |
| ANTHONY | MCDANIEL | AL | No |
| DANA | MCDANIEL | NC | No |
| JENNIFER | MCDANIEL | TN | No |
| JOEL | MCDANIEL | AR | No |
| LAURA | MCDANIEL | AR | No |
| DASHON | MCDAVIS | IL | No |
| PETRA | MCDERMOTT | GA | No |
| ALTHEA | MCDONALD | FL | No |
| CARL | MCDONALD | MS | No |
| CHARLES | MCDONALD | MO | No |
| JOSEPH | MCDONALD | GA | No |
| KEITA | MCDONALD | KS | No |
| LISA | MCDONALD | NY | No |
| MARY | MCDONALD | MS | No |
| MICHAEL | MCDONALD | TN | No |
| MITCH | MCDONALD | KS | No |
| VINCENT | MCDONALD | NC | No |
| KEVIN | MCDONOUGH | MA | No |
| PHILLIP | MCDONOUGIH | NH | No |
| DIANA | MCDOUGAL | WV | No |
| ALEXIS | MCDOWELL | MA | No |
| BRITTANY | MCDOWELL | MA | No |
| DERICK | MCDOWELL | NC | No |
| DERRICK | MCDOWELL | GA | No |
| PAUL | MCDOWELL | FL | No |
| PRISCILLA | MCDOWELL | FL | No |
| RAQUEL | MCDOWELL | SC | No |
| TIMOTHY | MCDOWELL | MO | No |
| TRACEY | MCDOWELL | NY | No |
| MICHAEL | MCELLIGOTT | NY | No |
| GERALDINE | MCELROY | AL | No |
| JANICE | MCELROY | AL | No |
| MARCUS | MCELROY | GA | No |
| BOBBY | MCFADDEN | SC | No |
| RAINEY | MCFADDEN | FL | No |
| RITA | MCFADDEN | NC | No |
| THADDEUS | MCFADDEN | NC | No |
| THOMAS | MCFADDEN | NC | No |
| YOLANDA | MCFADDEN | FL | No |
| JOSEPH | MCFARLAND | MS | No |
| MESHIEL | MCFARLAND | AR | No |
| SYREETA | MCFARLAND | FL | No |
| TAMARA | MCFARLAND | KY | No |
| CRAIG | MCGAHA | NC | No |
| JAMES | MCGAHA | NC | No |

Certified Document Number: 573498863 - Page 193 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| LEANN | MCGARITY | FL | No |
| DEANNA | MCGARRAH | AR | No |
| JAMES | MCGARY | KY | No |
| KANDICE | MCGARY | LA | No |
| JAMIE | MCGAUGH | AR | No |
| BARBARA | MCGEE | AR | No |
| BOBBY | MCGEE | NC | No |
| BOBBY | MCGEE | SC | No |
| CALVIN | MCGEE | LA | No |
| CHERYL | MCGEE | MS | No |
| DAVID | MCGEE | AL | No |
| DENIQUA | MCGEE | GA | No |
| GERALDINE | MCGEE | MS | No |
| MANDY | MCGEE | MS | No |
| AARON | MCGHEE | FL | No |
| CLARISSA | MCGHEE | GA | No |
| HENRY | MCGHEE | AL | No |
| JEANNIA | MCGILL | TN | No |
| KENNETH | MCGILL | GA | No |
| KWAME | MCGILL | SC | No |
| EDWARD | MCGINNIS | NC | No |
| MARGARET | MCGINNIS | LA | No |
| MICHAEL | MCGINNIS | GA | No |
| SAMUEL | MCGIRT | GA | No |
| WILLIAM | MCGLADE | KS | No |
| ADRIANE | MCGOWAN | SC | No |
| MARY | MCGOWAN | GA | No |
| WALTER | MCGOWAN | MS | No |
| DAVID | MCGRATH | TN | No |
| IRIS | MCGRIFF | NY | No |
| RHONDA | MCGRIFF | FL | No |
| THELMA | MCGRILL | NC | No |
| TIFFANY | MCGRUDER | FL | No |
| DONNA | MCGUFFIN | GA | No |
| CARLA | MCGUIRE | SC | No |
| FRANKLIN | MCGUIRE | ME | No |
| GABRIELLA | MCGUIRE | OH | No |
| JENNIFER | MCHERRY | AR | No |
| ELLEN | MCHONE | KY | No |
| ERIC | MCINTOSH | NC | No |
| JAMILA | MCINTOSH | CA | No |
| JOEY | MCINTOSH | KY | No |
| JOSEPH | MCINTOSH | GA | No |
| BLEIN | MCINTYRE | GA | No |
| CRISTAL | MCINTYRE | MA | No |
| JAMES | MCINTYRE | NY | No |
| JOHN | MCINTYRE | MS | No |
| KEVIN | MCINTYRE | NC | No |

Certified Document Number: 57349863 - Page 194 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| DEBBIE | MCKAY | TN | No |
| DOMINIQUE | MCKAY | TN | No |
| DAN | MCKEAN | MO | No |
| BRENDA | MCKEE | AL | No |
| DENISE | MCKEE | GA | No |
| NATHANIEL | MCKENITH | NC | No |
| JAXSON | MCKENNA | MO | No |
| TERENCE | MCKENNA | CA | No |
| ASHLEY | MCKENZIE | TN | No |
| HELEN | MCKENZIE | AL | No |
| JOLENE | MCKENZIE | TN | No |
| LORETTA | MCKENZIE | FL | No |
| STEVEN | MCKENZIE | GA | No |
| BRUCE | MCKERLEY | NH | No |
| CHRISTOPHER | MCKERLEY | GA | No |
| ALVIN | MCKINNEY | FL | No |
| BRIAN | MCKINNEY | WV | No |
| CHARLTON | MCKINNEY | GA | No |
| HALIMAH | MCKINNEY | NC | No |
| LATASHA | MCKINNEY | TN | No |
| LATICIA | MCKINNEY | TN | No |
| LAWRENCE | MCKINNEY | TN | No |
| MATT | MCKINNEY | OH | No |
| ROBERT | MCKINNEY | MO | No |
| ROBERTA | MCKINNEY | OH | No |
| SHANNA | MCKINNEY | AL | No |
| TREMAYNE | MCKINNEY | SC | No |
| WILLIAM | MCKINNEY | FL | No |
| JOHNNIE | MCKINNON | SC | No |
| SHARFAY | MCKINNON | GA | No |
| ANTONIO | MCKINSTRY | AL | No |
| ANTONIO | MCKINZY | FL | No |
| CASSANDRA | MCKNIGHT | TN | No |
| LAVETTA | MCKNIGHT | WV | No |
| MARILYN | MCKNIGHT | MO | No |
| PATRICIA | MCKNIGHT | GA | No |
| TONYA | MCKNIGHT | NC | No |
| JOHN | MCKOY | NC | No |
| SHARON | MCKOY | NC | No |
| ASHLEY | MCLAIN | AL | No |
| MARK | MCLAIN | MO | No |
| PATTY | MCLAIN | MO | No |
| SANDRA | MCLAIN | WI | No |
| KIMBERLY | MCLAMORE | SC | No |
| HARVEY | MCLAUGHLIN | NC | No |
| DOREEN | MCLAURIN | NC | No |
| ANGELA | MCLAURY | MO | No |
| AMANDA | MCLEAN | NC | No |

Certified Document Number: 573493863 - Page 195 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| BALIUS | MCLEAN | NC | No |
| JOHN | MCLEAN | GA | No |
| LAKOYA | MCLEAN | NC | No |
| TAMIKA | MCLEAN | GA | No |
| SHIRLENE | MCLELLAN | SC | No |
| GWEN | MCLEMORE | OH | No |
| VICTOR | MCLEMORE | TN | No |
| ANNIE | MCLENDON | FL | No |
| LINDA | MCLENNAN | AL | No |
| ANNETTE | MCLEOD | NC | No |
| KENNETH | MCLEOD | AZ | No |
| ROBERT | MCLEOD | TN | No |
| TRACY | MCLEOD | FL | No |
| DEBBIE | MCLEROY | FL | No |
| PATRICIA | MCMAHON | MS | No |
| SHERRILL | MCMAHON | MO | No |
| STEPHEN | MCMAHON | CA | No |
| SHAY | MCMAINS | FL | No |
| JACOB | MCMANN | NY | No |
| LEONDRA | MCMANN | FL | No |
| MERI | MCMANNIS | FL | No |
| MELANIE | MCMANUS | RI | No |
| ANITA | MCMILLAN | GA | No |
| DIANA | MCMILLAN | MS | No |
| MACHELE | MCMILLAN | FL | No |
| MONA | MCMILLAN | GA | No |
| ORSBY | MCMILLAN | NC | No |
| WILLIE | MCMILLER | MS | No |
| REGINALD | MCMILLIAN | NC | No |
| JOHNNY | MCMILLION | CA | No |
| SUSAN | MCMINAMIN | FL | No |
| DARSKEY | MCMORRIS | MS | No |
| BONNIE | MCMULLEN | MO | No |
| MICHEAL | MCMULLEN | MS | No |
| KING | MCMURRY | OH | No |
| SARAH | MCMURTRY | FL | No |
| GEORGE | MCNABB | LA | No |
| BRENDA | MCNAIR | NC | No |
| LATISHIE | MCNAIR | GA | No |
| BRENDAN | MCNAMARA | MA | No |
| SHERYL | MCNAMARA | MO | No |
| BARBARA | MCNAMEE | SC | No |
| FRANK | MCNEAL | MO | No |
| LATWANDA | MCNEAL | GA | No |
| YOLANDA | MCNEAL | GA | No |
| LILLIE | MCNEAR | GA | No |
| ELIZABETH | MCNEASE | MS | No |
| JENNIFER | MCNEECE | IL | No |

Certified Document Number: 573349863 - Page 196 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| CHARLIE | MCNEIL | NC | No |
| DEMETRIUS | MCNEIL | GA | No |
| Doyle | Mcneil | MS | No |
| MICHAEL | MCNEIL | NC | No |
| RHONDA | MCNEIL | NC | No |
| ZALLIE | MCNEIL | SC | No |
| TANETRA | MCNEILL | NC | No |
| LAURA | MCNINCH | AR | No |
| MARY | MCNORRIS | VA | No |
| BRENDAN | MCNULTY | FL | No |
| CLYDE | MCPERSON | NC | No |
| ANDERSON | MCPHERSON | SC | No |
| DAVID | MCPHERSON | GA | No |
| Keysha | Mcpherson | AL | No |
| RONNELL | MCPHERSON | OH | No |
| COURTNEY | MCQUADE | DE | No |
| CHARLISA | MCRAE | SC | No |
| JESSICA | MCRATH | AL | No |
| FLORENCE | MCREYNOLDS | MO | No |
| JENNIFER | MCTAW | FL | No |
| STEVE | MCTYEIRE | AL | No |
| AMY | MCVEY | KS | No |
| RICHARD | MCVEY | KS | No |
| CELIA | MCWHORTER | MS | No |
| EMILY | MCWILLIAM | AR | No |
| KIM | MCWILLIAMS | FL | No |
| JANET | MCZEAL | LA | No |
| TERRY | MEADE | OK | No |
| SCOTT | MEADER | NH | No |
| DIANA | MEADORS | MO | No |
| DEMETROIS | MEADOWS | NC | No |
| KARL | MEADOWS | AL | No |
| NELLIE | MEADOWS | GA | No |
| WAYMON | MEADOWS | GA | No |
| PHILIP | MEAKINS | FL | No |
| EUGENIA | MEANS | AL | No |
| TAVIA | MEARES | TN | No |
| JOCELYN | MEARN | MA | No |
| ANGELA | MEASIMER | NC | No |
| MARK | MEATH | CA | No |
| KAREN | MEAZELL | GA | No |
| BOBBIE | MEBANE | NC | No |
| LARA | MECIMORE | NC | No |
| LINDSAY | MEDDERS | FL | No |
| FELIX | MEDINA | FL | No |
| JOSE | MEDINA | CA | No |
| MATTHEW | MEDINA | NY | No |
| CINTHYA | MEDINAREYES | CA | No |

Certified Document Number: 573349863 - Page 197 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| BRITTANY | MEDLIN | KY | No |
| ESTEPHENE | MEDRANO | FL | No |
| JOSE | MEDRANO | CA | No |
| MELISSA | MEDRANO | FL | No |
| RUSSELL | MEEHAN | CA | No |
| CHARLES | MEEKS | GA | No |
| JANICE | MEFFORD | OK | No |
| LAQUETTA | MEGGETT | SC | No |
| ANDY | MEHLON | LA | No |
| BIPINCHANDRA | MEHTA | NC | No |
| SARAH | MEINCZINGER | MO | No |
| RIGOBERTO | MEJIA | CA | No |
| JULIO | MEJIAS | FL | No |
| TERESA | MELDER | AR | No |
| PAUL | MELLEY | KS | No |
| DONALD | MELLO | RI | No |
| KAREN | MELLO | FL | No |
| CAROLYN | MELTESEN | CA | No |
| ANGELA | MELTON | MS | No |
| BETH | MELTON | KY | No |
| MARY | MELTON | FL | No |
| ORA | MELTON | TN | No |
| REBECCA | MELTON | AR | No |
| STEPHEN | MEMORY | CA | No |
| ARTHUR | MENARD | TN | No |
| BRANDON | MENARD | FL | No |
| LAWRENCE | MENARD | NY | No |
| TAMI | MENARD | LA | No |
| JOHN | MENDELL | KY | No |
| RONDA | MENDENHALL | NC | No |
| AMELIA | MENDEZ | CA | No |
| GLORIA | MENDEZ | CA | No |
| GUADALUPE | MENDEZ | CA | No |
| MARIA | MENDEZ | CA | No |
| ROBERTO | MENDEZ | CA | No |
| FERNANDO | MENDIOLA | CA | No |
| LAURA | MENDIOLA | CA | No |
| SIPRIANA | MENDIOLA | OH | No |
| DAWN | MENDOLIA | AL | No |
| JASON | MENDONCA | HI | No |
| CASSANDRA | MENDOZA | FL | No |
| DEXTER | MENDOZA | CA | No |
| GEOVANNY | MENDOZA | CA | No |
| JULISSA | MENDOZA | CA | No |
| RICARDO | MENDOZA | TN | No |
| SALVADOR | MENDOZA | CA | No |
| SERGIO | MENDOZA | CA | No |
| KESHA | MENEFEE | GA | No |

Certified Document Number: 573349863 - Page 198 of 325

tblNonTexas2

| ROY | MENEFEE | CA | No |
|---|---|---|---|
| ALBERTO | MENENDEZ | FL | No |
| JOYCE | MENIEFIELD | AL | No |
| DIANE | MENSAH | MA | No |
| JEFFERY | MENZO | NC | No |
| ISRAEL | MERCADO | CA | No |
| MICHAEL | MERCADO | CA | No |
| ROBIN | MERCER | MS | No |
| DARLESTER | MERCHANT | AL | No |
| COLLEEN | MERCURIO | MA | No |
| ALICE | MEREDITH | SC | No |
| WILLIAM | MERNA | LA | No |
| RUSSEL | MERRELL | KS | No |
| JESSICA | MERRICK | KY | No |
| GLORIA | MERRILL | CA | No |
| TYLER | MERRILL | VT | No |
| BRUCE | MERRITT | LA | No |
| CHARAY | MERRITT | IL | No |
| CHRISTY | MERRITT | AL | No |
| JAMAL | MERRITT | GA | No |
| JENNIFER | MERRITT | CA | No |
| MELODY | MERRITT | MO | No |
| MICHAEL | MERRITT | OH | No |
| SANKISHA | MERRITT | NC | No |
| CARETIA | MERRIWEATHER | MO | No |
| MARY | MERRIWEATHER | AL | No |
| JENNAFFER | MESSER | KY | No |
| JULIA | MESSEX | GA | No |
| JESSIE | MESSICK | FL | No |
| SCOTT | MESSICK | MD | No |
| JUDY | MESSINA | OH | No |
| NICOLE | MESSNER | MD | No |
| GERALD | METCALF | NC | No |
| CORY | METHOT | MA | No |
| JOHN | METTLER | NY | No |
| SHIRLEY | MEUNIER | IL | No |
| CHRISTINE | MEURER | PA | No |
| CAITLYN | MEYER | GA | No |
| HAROLD | MEYER | AL | No |
| JOHN | MEYER | WI | No |
| REBECCA | MEYER | WI | No |
| VICTORIA | MEYER | NC | No |
| BENJAMIN | MEYERS | LA | No |
| GARRETT | MEYERS | NY | No |
| SHANLYELLEN | MEYERS | HI | No |
| ALEJANDRO | MEZA | CA | No |
| JOSE | MEZA | CA | No |
| RUTH | MEZA | CA | No |

Certified Document Number: 573349863 - Page 199 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| VICTOR | MEZA | CA | No |
| SANDRA | MGREGOR | KY | No |
| CYNTHIA | MICHAEL | NC | No |
| THOMAS | MICHAEL | AL | No |
| BRENDA | MICHALAK | MO | No |
| DENNIS | MICHALIC | FL | No |
| DAVID | MICHIE | TN | No |
| COLLIER | MICKLE | LA | No |
| ASHLEY | MIDDLETON | ME | No |
| RODNEY | MIDDLETON | GA | No |
| SHEREE | MIDDLETON | OK | No |
| STACEY | MIEDERHOFF | MO | No |
| SHANNON | MIERAS | FL | No |
| PATRICIA | MIGLIO | NY | No |
| CAPRICE | MIGLIORI | MA | No |
| ELIZABETH | MIKELL-LONON | GA | No |
| KEVIN | MILAM | IL | No |
| ALISHA | MILES | LA | No |
| CASSANDRA | MILES | GA | No |
| CHERYL | MILES | MO | No |
| COURTNEY | MILES | LA | No |
| CRAIG | MILES | MO | No |
| DEBORAH | MILES | GA | No |
| ELVIN | MILES | MO | No |
| JIMMY | MILES | LA | No |
| LAQUITA | MILES | KY | No |
| MARILYN | MILES | FL | No |
| MARLENE | MILES | KY | No |
| MARTIN | MILES | VA | No |
| MAURICE | MILES | GA | No |
| REGINALD | MILES | AR | No |
| SAMMIE | MILES | AK | No |
| STACEY | MILES | CA | No |
| WILLIE | MILES | AL | No |
| CHRISTINE | MILFORD | OH | No |
| RASHIDA | MILHOUSE | NY | No |
| TALATHIA | MILHOUSE | FL | No |
| DALILA | MILIAN | CA | No |
| JOHNNY | MILLAGE | LA | No |
| DARREN | MILLAM | OK | No |
| PHILLIP | MILLARD | FL | No |
| SHEILA | MILLAWAY | TN | No |
| YAKEDIA | MILLENDER | MS | No |
| ALBERTINE | MILLER | TN | No |
| ALVA | MILLER | MO | No |
| ANDREW | MILLER | KY | No |
| ASHLEY | MILLER | NY | No |
| BARBARA | MILLER | FL | No |

Certified Document Number: 573349863 - Page 200 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| BEVERLY | MILLER | GA | No |
| CAMILLLE | MILLER | GA | No |
| CARLA | MILLER | OH | No |
| CAROLYN | MILLER | AL | No |
| CHRIS | MILLER | NY | No |
| DANIEL | MILLER | MN | No |
| DEEDRA | MILLER | OH | No |
| DORIS | MILLER | NC | No |
| GARY | MILLER | LA | No |
| GRADY | MILLER | NY | No |
| IDA | MILLER | LA | No |
| ILA | MILLER | NE | No |
| JEANIE | MILLER | NC | No |
| JOHN | MILLER | FL | No |
| JOYCE | MILLER | FL | No |
| JUANITA | MILLER | OH | No |
| KEVIN | MILLER | NY | No |
| LATASHA | MILLER | GA | No |
| LEROY | MILLER | GA | No |
| LINDSAY | MILLER | KY | No |
| LIZA | MILLER | AL | No |
| MATTHEW | MILLER | NY | No |
| MEGAN | MILLER | MO | No |
| MICHAEL | MILLER | OK | No |
| MICHELLE | MILLER | FL | No |
| MORRIS | MILLER | GA | No |
| NOEMI | MILLER | FL | No |
| PATRICIA | MILLER | MO | No |
| PAUL | MILLER | FL | No |
| RACHEL | MILLER | FL | No |
| RICHARD | MILLER | LA | No |
| ROBERT | MILLER | NY | No |
| ROCHELLE | MILLER | OK | No |
| ROSEMARY | MILLER | AZ | No |
| SANDY | MILLER | NC | No |
| SHARON | MILLER | TN | No |
| STEPHEN | MILLER | KY | No |
| TAKESSA | MILLER | LA | No |
| TERRY | MILLER | FL | No |
| THERESA | MILLER | WI | No |
| THOMAS | MILLER | FL | No |
| TIFFANY | MILLER | AL | No |
| TIMOTHY | MILLER | NC | No |
| TONI | MILLER | MO | No |
| TROY | MILLER | FL | No |
| WILLIE | MILLER | FL | No |
| YVONNE | MILLER | FL | No |
| MICHELLE | MILLERPENN | NC | No |

Certified Document Number: 573349863 - Page 201 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| KRISTIN | MILLIGAN | KS | No |
| MILDRED | MILLIGAN | OH | No |
| AMY | MILLIKEN | MO | No |
| JOYCE | MILLINGTON | NY | No |
| WILLIE | MILLIONS | GA | No |
| ALICE | MILLS | NC | No |
| ANGELINE | MILLS | NC | No |
| ASHLEY | MILLS | KY | No |
| CHENISE | MILLS | FL | No |
| CLARISSA | MILLS | GA | No |
| GLENDA | MILLS | MO | No |
| GWENDOLYN | MILLS | TN | No |
| JEANNETTE | MILLS | ME | No |
| LANCE | MILLS | LA | No |
| LEE | MILLS | GA | No |
| LLOYD | MILLS | MS | No |
| REGINA | MILLS | TN | No |
| RICHARD | MILLS | FL | No |
| SHELTON | MILLS | FL | No |
| SYLVIA | MILLS | AR | No |
| TANYA | MILLS | OH | No |
| TEDDY | MILLS | GA | No |
| SHELLIE | MILLSAP | GA | No |
| BILL | MILLWOOD | NC | No |
| LAURA | MILLWOOD | GA | No |
| TANIA | MILNER | NV | No |
| WILLIAM | MILNOR | FL | No |
| ANDREW | MILOFF | NY | No |
| DESIREE | MILTON | NC | No |
| LATRICE | MILTON | CA | No |
| JOHN | MIMS | FL | No |
| ROXZANE | MIMS | GA | No |
| VIVICA | MIMS | AL | No |
| ALAN | MINARD | AR | No |
| JAMAL | MINATEE | OK | No |
| BERNADETTE | MINEFIELD | AL | No |
| JACOB | MINGER | CA | No |
| BETTY | MINGO | NC | No |
| TANGELA | MINGO | FL | No |
| STEPHAN | MINGOLLA | MA | No |
| CJ | MINGUES | AR | No |
| JIMMIE | MINIARD | MS | No |
| JOSH | MINISH | GA | No |
| STEPHEN | MINNICHHOFER | CA | No |
| CORINA | MINNIFIELD | LA | No |
| CHRISTINA | MINOR | FL | No |
| KAREN | MINOR | KS | No |
| STANLEY | MINTER | KS | No |

Certified Document Number: 573349863 - Page 202 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| JANE | MINTON | TN | No |
| MELISSA | MIORIN | NY | No |
| ANGEL | MIRANDA | CA | No |
| CHRISTIAN | MIRANDA | CA | No |
| LUIS | MIRANDA | CA | No |
| LORI | MIROTH | CA | No |
| JON | MISCHLER | NY | No |
| ALICE | MITCHELL | CA | No |
| ANITA | MITCHELL | OK | No |
| ANTHONY | MITCHELL | GA | No |
| ANTHONY | MITCHELL | NC | No |
| BARBARA | MITCHELL | CA | No |
| BERNICE | MITCHELL | CA | No |
| CAMILLA | MITCHELL | LA | No |
| CHERICE | MITCHELL | GA | No |
| CHERYL | MITCHELL | SC | No |
| CHESTER | MITCHELL | OH | No |
| DENNIS | MITCHELL | WI | No |
| DESHUNDA | MITCHELL | SC | No |
| EARL | MITCHELL | GA | No |
| JAKEIA | MITCHELL | LA | No |
| JASMINE | MITCHELL | AL | No |
| JENIECE | MITCHELL | OK | No |
| JERRY | MITCHELL | MO | No |
| JOHN | MITCHELL | TN | No |
| KATHLEEN | MITCHELL | LA | No |
| KENITA | MITCHELL | FL | No |
| LESLIE | MITCHELL | KS | No |
| LUCILLE | MITCHELL | LA | No |
| MARY | MITCHELL | NC | No |
| MENDY | MITCHELL | OK | No |
| MORRIS | MITCHELL | NC | No |
| NUTUMBIA | MITCHELL | LA | No |
| RENEA | MITCHELL | KS | No |
| ROSIE | MITCHELL | SC | No |
| SAMUEL | MITCHELL | FL | No |
| SHAQUELA | MITCHELL | GA | No |
| SHELBI | MITCHELL | FL | No |
| STEPHANIE | MITCHELL | AL | No |
| WILBERT | MITCHELL | LA | No |
| DOUGLAS | MITCHEM | VA | No |
| REKEISHA | MITCHEM | KY | No |
| ANDREW | MITRANO | NY | No |
| JASON | MITSUDA | HI | No |
| GORDON | MITTELSTEADT | CA | No |
| SAUNDRA | MIXON | FL | No |
| ALICE | MIZRAHI | FL | No |
| MARIANNE | MLADINICH | FL | No |

Certified Document Number: 573349863 - Page 203 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| GWENDOLYN | MOATS | MD | No |
| SHELLY | MOATS | WV | No |
| ALISA | MOBLEY | GA | No |
| HEATHER | MOBLEY | LA | No |
| JOSHUA | MOBLEY | FL | No |
| MONIQUE | MOBLEY | GA | No |
| AMY | MOCCO | AZ | No |
| MARVIN | MOCK | NC | No |
| MARQUITO | MOFFETT | MS | No |
| CRAIG | MOFFITT | NY | No |
| RASHAD | MOHAMMED | VA | No |
| SEIYID | MOHAMMED | SC | No |
| ROSE | MOHR | KY | No |
| TED | MOHUNDRO | TN | No |
| GEORGE | MOLDEN | SC | No |
| BEN | MOLES | TN | No |
| MARIA | MOLINA | CA | No |
| JANICE | MOLINARI | RI | No |
| GARY | MOLLET | OK | No |
| GERALD | MOMPELAS | GA | No |
| NATALIA | MOMTSIOS | MA | No |
| JOSEPH | MONAHAN | KS | No |
| AMADO | MONDRAGON | CA | No |
| ANTONIA | MONDRAGON | CA | No |
| PEDRO | MONDRAGON | CA | No |
| BARBARA | MONET | FL | No |
| ALETHER | MONFORD | FL | No |
| CAMERON | MONROE | FL | No |
| FELICIA | MONROE | FL | No |
| FELICIA | MONROE | GA | No |
| LEONARD | MONROE | CA | No |
| MARY | MONROE | NC | No |
| SUSAN | MONROE | DE | No |
| MELANIE | MONTA | FL | No |
| SCOTT | MONTA | FL | No |
| KIRK | MONTAGUE | FL | No |
| SUSANNE | MONTAGUE | FL | No |
| DUSTIN | MONTALTO | AL | No |
| CHRISTY | MONTEER | MO | No |
| KEITH | MONTENEGRO | NC | No |
| JENNIFER | MONTERO | WI | No |
| TRISHA | MONTES | NM | No |
| ALFRED | MONTGOMERY | FL | No |
| EDWARD | MONTGOMERY | FL | No |
| HAYWOOD | MONTGOMERY | NC | No |
| KERRY | MONTGOMERY | TN | No |
| MICHAEL | MONTGOMERY | KS | No |
| OLIVER | MONTGOMERY | LA | No |

Certified Document Number: 573498863 - Page 204 of 325

tblNonTexas2

| PATRICIA | MONTGOMERY | SC | No |
|----------|-----------|-----|-----|
| SHARON | MONTGOMERY | NC | No |
| THERESA | MONTGOMERY | AL | No |
| TYNESHA | MONTGOMERY | CA | No |
| URSULA | MONTGOMERY | LA | No |
| TAIJA | MONTILLA | KS | No |
| MARIO | MONTOYA | MO | No |
| MAURO | MONTOYA | GA | No |
| CHIKE | MOODY | GA | No |
| JOANGELIA | MOODY | NC | No |
| LATASHA | MOODY | AL | No |
| MARCUS | MOODY | DE | No |
| SHEREE | MOODY | AL | No |
| VERONICA | MOODY | OK | No |
| NICOLE | MOON | NY | No |
| WANDA | MOONEY | GA | No |
| JACK | MOONEYHAN | KY | No |
| AARON | MOORE | GA | No |
| ALETA | MOORE | NC | No |
| ALTHENNA | MOORE | KS | No |
| ANNA | MOORE | KY | No |
| ANTHONY | MOORE | NC | No |
| ANTONIO | MOORE | AR | No |
| ASHLEY | MOORE | DE | No |
| BARBARA | MOORE | NC | No |
| BENJAMIN | MOORE | OK | No |
| BONNNIE | MOORE | GA | No |
| BRANDON | MOORE | FL | No |
| BRENDA | MOORE | FL | No |
| CRYSTAL | MOORE | NC | No |
| CURTIS | MOORE | TN | No |
| DELENE | MOORE | MO | No |
| DELOISE | MOORE | AL | No |
| DEWAYNE | MOORE | SC | No |
| DIANNE | MOORE | IN | No |
| DREW | MOORE | AR | No |
| ERICA | MOORE | IL | No |
| EZEKIEL | MOORE | NC | No |
| FARRIS | MOORE | CA | No |
| FREDERICA | MOORE | AL | No |
| GEORGIA | MOORE | GA | No |
| JAMES | MOORE | AL | No |
| JENNIFER | MOORE | OH | No |
| JODIE | MOORE | TN | No |
| JOHNNETTA | MOORE | MO | No |
| JOSHUA | MOORE | KS | No |
| JULIE | MOORE | FL | No |
| JULIE | MOORE | SC | No |

Page 202

Certified Document Number: 573349863 - Page 205 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| KEITH | MOORE | FL | No |
| KENNETH | MOORE | OH | No |
| KEVIN | MOORE | MO | No |
| LARRY | MOORE | GA | No |
| LARRY | MOORE | MO | No |
| LATOYA | MOORE | MS | No |
| LATOYA | MOORE | NY | No |
| LINDBERG | MOORE | MS | No |
| MANDY | MOORE | IN | No |
| MARY | MOORE | LA | No |
| MELBA | MOORE | NC | No |
| MICHELLE | MOORE | GA | No |
| MICHIKO | MOORE | GA | No |
| NEDRA | MOORE | NE | No |
| NICOLE | MOORE | FL | No |
| PATRICE | MOORE | AL | No |
| PATRICIA | MOORE | TN | No |
| PEARLINE | MOORE | IL | No |
| PHYLLIS | MOORE | TN | No |
| RODERICK | MOORE | FL | No |
| RODNEY | MOORE | CA | No |
| RODNEY | MOORE | IL | No |
| TAMMY | MOORE | NC | No |
| TERRY | MOORE | AR | No |
| TERRY | MOORE | MO | No |
| TINA | MOORE | MO | No |
| TYLER | MOORE | ME | No |
| VINCENT | MOORE | CA | No |
| WILLIAM | MOORE | OH | No |
| WILLIAM | MOORE | OK | No |
| WILLIE | MOORE | MS | No |
| Angela | Moore-mitchell | KY | No |
| KIMBERLY | MOORER | OH | No |
| RICHARD | MOOS | CA | No |
| BRIAN | MORADEL | CA | No |
| ALAN | MORALES | CA | No |
| CARMEN | MORALES | CA | No |
| DEBORAH | MORALES | CA | No |
| ELIZABETH | MORALES | FL | No |
| ILEANA | MORALES | FL | No |
| JESUS | MORALES | CA | No |
| MARIA | MORALES | FL | No |
| OSCAR | MORALES | FL | No |
| ROSE | MORALES | NC | No |
| TOMAS | MORALES | CA | No |
| CARLOS | MORALEZ | FL | No |
| AMY | MORAN | GA | No |
| CATHIE | MORAN | NY | No |

Certified Document Number: 573349863 - Page 206 of 325

tblNonTexas2

| DOMINIQUE | MORAN | LA | No |
|-----------|-------|-----|-----|
| DONIS | MORAN | CA | No |
| RICKY | MORAN | AZ | No |
| ARTHUR | MORATH | ME | No |
| RICHARD | MORATH | HI | No |
| MITZI | MOREA | FL | No |
| PAULINE | MOREAU | NH | No |
| CRAIG | MOREIRA | MA | No |
| STEVEN | MOREJON | FL | No |
| ARNOUX | MORENCY | NC | No |
| JOHNTON | MORENO | FL | No |
| JOSE | MORENO | FL | No |
| MARILYN | MORENO | CA | No |
| PEDRO | MORENO | AR | No |
| AMY | MOREY | NY | No |
| BERNICE | MOREY | FL | No |
| CLOVIS | MOREY | FL | No |
| BRADLEY | MORGAN | KS | No |
| CATHY | MORGAN | OK | No |
| CHERYL | MORGAN | NY | No |
| DENNIS | MORGAN | FL | No |
| ETHEL | MORGAN | KY | No |
| JACOB | MORGAN | AR | No |
| JAMES | MORGAN | CA | No |
| JONATHAN | MORGAN | GA | No |
| KESHA | MORGAN | GA | No |
| LISA | MORGAN | AL | No |
| MELODY | MORGAN | MA | No |
| MICHAEL | MORGAN | MO | No |
| NAKEDRIA | MORGAN | NC | No |
| PATRICE | MORGAN | FL | No |
| RACHEL | MORGAN | NY | No |
| RACHEL | MORGAN | OK | No |
| RANDALL | MORGAN | AL | No |
| RAYMOND | MORGAN | MO | No |
| REAGAN | MORGAN | AR | No |
| REBECCA | MORGAN | WV | No |
| SARA | MORGAN | KS | No |
| SHIRLEY | MORGAN | MS | No |
| TYLER | MORIN | MA | No |
| LATESHA | MORING | GA | No |
| CAROLYN | MORMAN | SC | No |
| RAVONNA | MORMAN | FL | No |
| JAELI | MORON | FL | No |
| ELAYNE | MOROSKY | NY | No |
| BRANDI | MORRILL | LA | No |
| JOHN | MORRILL | ME | No |
| CAROLYN | MORRIS | AL | No |

Certified Document Number: 573349863 - Page 207 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| CHASIDY | MORRIS | LA | No |
| CONSTANCE | MORRIS | FL | No |
| COURTNEY | MORRIS | GA | No |
| EDDYE | MORRIS | GA | No |
| EMMA | MORRIS | SC | No |
| EQUILLA | MORRIS | AR | No |
| FREDA | MORRIS | LA | No |
| IEISHA | MORRIS | CA | No |
| KATIA | MORRIS | GA | No |
| KIMBERLY | MORRIS | MS | No |
| KOREN | MORRIS | RI | No |
| KRISTAN | MORRIS | GA | No |
| LASHEIKA | MORRIS | GA | No |
| LEOLA | MORRIS | OK | No |
| LINDA | MORRIS | AL | No |
| LOIS | MORRIS | KY | No |
| MARK | MORRIS | MO | No |
| MARLENE | MORRIS | CA | No |
| MARTHA | MORRIS | NC | No |
| NEHEMIAH | MORRIS | CA | No |
| SHANNON | MORRIS | AL | No |
| TIMOTHY | MORRIS | KY | No |
| CHANDRA | MORRISEY | NC | No |
| BOBBY | MORRISON | MS | No |
| CINDY | MORRISON | FL | No |
| TAMARA | MORRISON | GA | No |
| CARLISA | MORROW | AL | No |
| DAN | MORROW | NC | No |
| KALVIN | MORROW | MS | No |
| KELLI | MORSE | CA | No |
| VALERIE | MORSE | WA | No |
| KENNETH | MORT | KS | No |
| BYRON | MORTENSON | MA | No |
| DEANNA | MORTENSON | MO | No |
| CORY | MORTON | TN | No |
| SARAH | MORTON | FL | No |
| THOMAS | MORTON | KS | No |
| ALICIA | MOSEBY | CA | No |
| LELAND | MOSELEY | TN | No |
| DANIEL | MOSES | SC | No |
| FREDERICK | MOSES | GA | No |
| NIYONA | MOSES | NC | No |
| JOHN | MOSIER | NY | No |
| WILLIAM | MOSIER | OK | No |
| ADAM | MOSLEY | SC | No |
| BRIDGETT | MOSLEY | NC | No |
| CHRISTOPHER | MOSLEY | AL | No |
| DEBORAH | MOSLEY | GA | No |

Certified Document Number: 573349863 - Page 208 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| JENNIFER | MOSLEY | OH | No |
| JONI | MOSLEY | MS | No |
| TONYA | MOSLEY | LA | No |
| MARCOS | MOSQUEDA | CA | No |
| ADA | MOSS | NC | No |
| ARTHUR | MOSS | AL | No |
| BARBARA | MOSS | GA | No |
| BETTY | MOSS | FL | No |
| CORBENY | MOSS | OK | No |
| DYLAN | MOSS | HI | No |
| EVAN | MOSS | NC | No |
| GREGORY | MOSS | AL | No |
| JAKESHA | MOSS | FL | No |
| KIMBERLY | MOSS | SC | No |
| BILLIE | MOSSBERGER | CA | No |
| KIMBERLY | MOSTELLA | GA | No |
| TRACEY | MOSTELLA | TN | No |
| THERESA | MOTHERSHED | AR | No |
| BARBARA | MOTT | GA | No |
| JAMAL | MOTT | GA | No |
| BILLY | MOUNCE | NC | No |
| LINDA | MOUNCE | SC | No |
| MARY | MOUNT | IN | No |
| MICHAEL | MOURINO | FL | No |
| LAMONT | MOURNING | NC | No |
| BRENDA | MOWERY | OK | No |
| RALPH | MOYE | OH | No |
| BRANDI | MOYER | OK | No |
| TERRY | MOYERS | HI | No |
| LINDA | MOZEE | MO | No |
| STANLEY | MOZELESKI | GA | No |
| ALANNA | MOZZER | MA | No |
| MILTON | MRAVIC | FL | No |
| DIANA | MUCHOW | FL | No |
| BERNADETTE | MUCITELLI | NY | No |
| BRIAN | MUDD | MO | No |
| ABDULMALIK | MUHAMMAD | FL | No |
| KENNETH | MUHAMMAD | CA | No |
| RITA | MUHAMMAD | SC | No |
| SHIRLEY | MUHAMMAD | NY | No |
| SONDRA | MUIRHEAD | TN | No |
| DAVID | MULCHAHEY | NH | No |
| ROBERT | MULDOON | MA | No |
| BEVERLY | MULHOLLAND | TN | No |
| MICHAEL | MULLAHEY | FL | No |
| DOUG | MULLEN | KS | No |
| ADRIAN | MULLER | AL | No |
| DANA | MULLER | MS | No |

Certified Document Number: 573498863 - Page 209 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| BERTRAND | MULLIN | MA | No |
| CHERI | MULLINS | KY | No |
| DEONNA | MULLINS | AL | No |
| EUGENIA | MULLINS | GA | No |
| JAMES | MULLINS | AR | No |
| LINDA | MULLINS | FL | No |
| MICHAEL | MULLINS | KY | No |
| GERALD | MULROY | KY | No |
| JAMES | MULROY | AL | No |
| SHARI | MULVEY | MA | No |
| ELOISE | MUMFORD | AL | No |
| GRANT | MUMFORD | AL | No |
| TIMOTHY | MUNCE | FL | No |
| SUSAN | MUNDY | KS | No |
| JOSEPH | MUNGO | SC | No |
| DAWN | MUNIZ | FL | No |
| LUIS | MUNIZ | FL | No |
| DOROTHY | MUNNS | AR | No |
| ALAIN | MUNOZ | FL | No |
| GERARDO | MUNOZ | CA | No |
| HUMBERTO | MUNOZ | CA | No |
| JUAN | MUNOZ | FL | No |
| LAURA | MUNOZ | CA | No |
| ROBERTO | MUNOZ | CA | No |
| JOYCE | MUNSEY | SC | No |
| NATHAN | MUNTZ | NY | No |
| ROBERTO | MURBACH | MA | No |
| JACOB | MURDOCK | MO | No |
| MARK | MURDOCK | LA | No |
| BRITTANY | MURILLO | CA | No |
| MANNY | MURILLO | GA | No |
| WILLIAM | MURNANE | NY | No |
| VERTICE | MURPH | NC | No |
| CHAD | MURPHY | KY | No |
| CHARLES | MURPHY | SC | No |
| CYNTHIA | MURPHY | VA | No |
| DYCHELLE | MURPHY | NC | No |
| HEATHER | MURPHY | NY | No |
| JOAN | MURPHY | CA | No |
| KEAYONE | MURPHY | NC | No |
| KENNETH | MURPHY | AR | No |
| KEVIN | MURPHY | WV | No |
| KIM | MURPHY | MA | No |
| LORRANNE | MURPHY | AL | No |
| RAY | MURPHY | OH | No |
| RAYMOND | MURPHY | AL | No |
| RUBY | MURPHY | GA | No |
| SHANE | MURPHY | NY | No |

Certified Document Number: 573498863 - Page 210 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| SHANTEL | MURPHY | FL | No |
| SHERMONE | MURPHY | MO | No |
| SHERRY | MURPHY | TN | No |
| SUZANNE | MURPHY | NY | No |
| JAMES | MURPHY III | MO | No |
| ASZALEE | MURRAY | SC | No |
| BERTHA | MURRAY | GA | No |
| BRANDY | MURRAY | MO | No |
| CHARMADENE | MURRAY | FL | No |
| CHRISTINE | MURRAY | GA | No |
| DALTON | MURRAY | NC | No |
| DORIAN | MURRAY | FL | No |
| GARRETT | MURRAY | GA | No |
| GLENDA | MURRAY | VA | No |
| JACQUELINE | MURRAY | GA | No |
| JAMAHL | MURRAY | NC | No |
| JUDY | MURRAY | AL | No |
| LELA | MURRAY | AL | No |
| MICHELLE | MURRAY | FL | No |
| MORRIS | MURRAY | TN | No |
| MYRTLE | MURRAY | VA | No |
| ONETH | MURRAY | KS | No |
| ROBERT | MURRAY | AR | No |
| STEFAN | MURRAY | AL | No |
| STEPHEN | MURRAY | FL | No |
| VALERIE | MURRAY | GA | No |
| WILLIAM | MURRAY | FL | No |
| JOHNNELL | MURRILL | NC | No |
| JUNIUS | MURRY | LA | No |
| LILLIE | MURRY | TN | No |
| BETTY | MUSLEH | NY | No |
| FELIX | MUSTILIER | CA | No |
| GERALD | MUSZYNSKI | CA | No |
| JOE | MUZIO | CA | No |
| JAMES | MWANJI | MA | No |
| JUDEE | MYATOVICH | FL | No |
| ANNIELAURA | MYERS | MS | No |
| CHRISTY | MYERS | NC | No |
| CLIFFORD | MYERS | MS | No |
| HAROLD | MYERS | KS | No |
| JOHN | MYERS | FL | No |
| KEITH | MYERS | CA | No |
| KRANA | MYERS | SC | No |
| KRISTIN | MYERS | MA | No |
| LAURA | MYERS | CA | No |
| MARIANNE | MYERS | FL | No |
| ROWENA | MYERS | AR | No |
| SANDY | MYERS | AR | No |

Certified Document Number: 57349863 - Page 211 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| SCOTT | MYERS | NY | No |
| SHARON | MYERS | SC | No |
| TAMMY | MYERS | SC | No |
| ELIZA | MYKOO | FL | No |
| ASHLEY | MYLES | LA | No |
| MICHAEL | MYLES | CA | No |
| MARY | MYRICK | TN | No |
| HEATHER | NABB | OH | No |
| RACHEL | NABER | NE | No |
| MICHAEL | NAGELL | ME | No |
| JOHN | NAI | MA | No |
| HERMAN | NAIL | NY | No |
| WENDALL | NAILS | AL | No |
| JASEN | NAKAGAWA | HI | No |
| KIYOKO | NAKASONE | HI | No |
| LES | NAKOA | HI | No |
| GERALD | NALES | GA | No |
| VICTOR | NALL | KS | No |
| ANGIE | NALLS | GA | No |
| REINHARD | NAMWAMBAH | KS | No |
| GARY | NANCE | CA | No |
| JANIE | NANCE | SC | No |
| MARY | NANCE | TN | No |
| JOSEPH | NANFITO | MO | No |
| CHERYL | NAPIER | OH | No |
| LEWIS | NAPIER | GA | No |
| SHERITA | NAPIER | AL | No |
| KRISTEN | NAPOLITANO | FL | No |
| JOSEPH | NAPPER | MO | No |
| PAMELA | NAQUIN | LA | No |
| MARTHA | NARDACCI | RI | No |
| MARLIN | NARDIELLO | CA | No |
| HOPE | NAREY | AL | No |
| EDITH | NASH | FL | No |
| NYESHA | NASH | TN | No |
| SHARON | NASH | FL | No |
| TELICA | NASH | KS | No |
| TIFFANY | NASH | MA | No |
| DAVID | NASON | CA | No |
| GEORGE | NASSAR | NY | No |
| BRIDGETTE | NASSIF | LA | No |
| IVAN | NAVA | CA | No |
| MELANIE | NAYLOR | DE | No |
| PAMELA | NEAFSEYREGAN | SC | No |
| ALYCE | NEAL | AL | No |
| BRENDA | NEAL | GA | No |
| CHARLTON | NEAL | KY | No |
| CLARANCE | NEAL | GA | No |

tblNonTexas2

| | | | |
|---|---|---|---|
| CLEVELAND | NEAL | CA | No |
| DECIMA | NEAL | MO | No |
| DOREEN | NEAL | GA | No |
| JIM | NEAL | FL | No |
| LORRETTA | NEAL | WV | No |
| MISTY | NEAL | AL | No |
| MYRON | NEAL | AL | No |
| PATRICK | NEAL | KY | No |
| THERESA | NEAL | AR | No |
| TYRELL | NEAL | NC | No |
| OUIDA | NEASLEY | SC | No |
| PAMELIA | NECAISE | MS | No |
| DANIEL | NEEDHAMMER | FL | No |
| TAMARA | NEEL | KY | No |
| MARYANN | NEELAND | KS | No |
| KENNETH | NEELY | MS | No |
| MARTHA | NEELY | WV | No |
| Christy | Neese | NC | No |
| DANIEL | NEFF | OK | No |
| Raquel | Negrete | CA | No |
| LUIS | NEGRON | GA | No |
| PATTY | NEGRON | AL | No |
| TAMARA | NEGRON | NY | No |
| MARLEEN | NEIDERT | FL | No |
| NORBERTO | NEIRA | GA | No |
| LAKETA | NELMAS | LA | No |
| RICHARD | NELMS | TN | No |
| OTIS | NELOMS | FL | No |
| BRENDA | NELSON | FL | No |
| CHIQUITA | NELSON | LA | No |
| ERIC | NELSON | WV | No |
| ERICA | NELSON | SC | No |
| EUNICE | NELSON | GA | No |
| FRANK | NELSON | TN | No |
| JAMES | NELSON | OH | No |
| JAQULYN | NELSON | LA | No |
| JERRY | NELSON | OK | No |
| JOYCE | NELSON | AL | No |
| KELLICA | NELSON | FL | No |
| KENNETH | NELSON | FL | No |
| LAKISHA | NELSON | LA | No |
| LARKIN | NELSON | GA | No |
| LEROY | NELSON | FL | No |
| MARTHA | NELSON | AL | No |
| MELODY | NELSON | MO | No |
| NATALIE | NELSON | AL | No |
| NATHANIEL | NELSON | MS | No |
| PATRICIA | NELSON | OH | No |

Certified Document Number: 57349863 - Page 213 of 325

tblNonTexas2

| ROBERT | NELSON | GA | No |
|--------|--------|-----|-----|
| ROSE | NELSON | FL | No |
| SANDRA | NELSON | SC | No |
| VALERIA | NELSON | TN | No |
| WILLIAM | NELSON | MS | No |
| SPANIEL | NERO | NC | No |
| MARCUS | NETTLES | GA | No |
| MARY | NETTLETON | TN | No |
| AIMEE | NEUMAN | AZ | No |
| JOSE | NEVAREZ | CA | No |
| LYNNE | NEVEUBOUCHER | RI | No |
| TERRY | NEWBERN | TN | No |
| MARK | NEWBERRY | MO | No |
| ELLEN | NEWBROUGH | MO | No |
| AUDREY | NEWCOMB | NY | No |
| MERIBETH | NEWCOMER | MS | No |
| REBECCA | NEWHOUSE | GA | No |
| DARRELL | NEWKIRK | FL | No |
| TERETHA | NEWKIRK | FL | No |
| DINA | NEWLIN | IN | No |
| DONNA | NEWMAN | MS | No |
| JAMES | NEWMAN | NY | No |
| JON | NEWMAN | MO | No |
| TINA | NEWMAN | NC | No |
| HATTIE | NEWSOM | TN | No |
| DORETHEA | NEWSOME | FL | No |
| BRENDA | NEWTON | KS | No |
| DEBORAH | NEWTON | KY | No |
| JOHN | NEWTON | MA | No |
| KENNETH | NEWTON | GA | No |
| LEWIS | NEWTON | GA | No |
| NICOLE | NEWTON | MO | No |
| RYAN | NEWTON | SC | No |
| TAREEF | NEWTON | NC | No |
| RUSSELL | NEZIK | MO | No |
| TOM | NGOTHO | MA | No |
| DENNIS | NGUGI | MO | No |
| ALGINA | NGUJEDE | HI | No |
| ANH | NGUYEN | CA | No |
| NANCY | NICELY | FL | No |
| CARL | NICHOLAS | KY | No |
| YVETTE | NICHOLAS | FL | No |
| ALYSHA | NICHOLS | CA | No |
| ESTHER | NICHOLS | DE | No |
| JASON | NICHOLS | CA | No |
| JEANNE | NICHOLS | CA | No |
| SUZANNE | NICHOLS | DE | No |
| TIMETHIA | NICHOLS | AL | No |

Certified Document Number: 573349863 - Page 214 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| LAWRENCE | NICHOLSON | NC | No |
| LISA | NICHOLSON | KS | No |
| TINA | NICHOLSON | NC | No |
| NICHOLAS | NICKERSON | OK | No |
| NIKI | NICKERSON | AL | No |
| TYRON | NICKERSON | LA | No |
| ROBERT | NICKLIN | KS | No |
| ELIZABETH | NIED | VA | No |
| Joseph | Niederriter | MN | No |
| JUAN | NIELSEN | CA | No |
| ALEXANDER | NIMIS | FL | No |
| DEBRA | NIMMO | MO | No |
| MELLISA | NIVERTH | NY | No |
| CHARLES | NIX | AR | No |
| WILLIAM | NIXON | FL | No |
| BENJAMIN | NJOROGE | OK | No |
| CHARLOTTE | NOBLE | AR | No |
| JAMES | NOBREGA | MA | No |
| BELINDA | NOE | SC | No |
| ALBERT | NOEL | KY | No |
| CHRISTI | NOEL | KY | No |
| DANA | NOEL | AR | No |
| TRICIA | NOEL | AR | No |
| CAROLYN | NOLAN | NC | No |
| KAY | NOLAN | NY | No |
| JILL | NOLDE | KS | No |
| MARY | NOLE | MO | No |
| KATRINA | NOLEN | FL | No |
| ROY | NOLEN | AR | No |
| JENNIFER | NOMMENSEN | AL | No |
| JERELYN | NORMAL | MO | No |
| CORY | NORMAN | AL | No |
| JANICE | NORMAN | OH | No |
| JOHN | NORMAN | CA | No |
| LUTHER | NORMAN | AL | No |
| MARTHA | NORMAN | AL | No |
| MORLANDO | NORMAN | TN | No |
| JAMES | NORMINGTON | MA | No |
| GERRY | NORRA | LA | No |
| JENNIFER | NORRIS | NC | No |
| JUDY | NORRIS | FL | No |
| MARK | NORRIS | TN | No |
| NANCY | NORRIS | FL | No |
| PAULA | NORRIS | AL | No |
| ZAGAILEIA | NORRIS | AL | No |
| LOIS | NORTH | WI | No |
| THERYMAL | NORTHERN | NC | No |
| KEITH | NORTON | FL | No |

Certified Document Number: 573349863 - Page 215 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| LUKE | NORTON | SC | No |
| RICHARD | NORTON | MA | No |
| SADE | NORTON | GA | No |
| CHRISTOPHER | NORWOOD | CA | No |
| DONN | NORWOOD | CA | No |
| EBONY | NORWOOD | NC | No |
| MELITA | NORWOOD | LA | No |
| TAMSILA | NOSHEEN | CA | No |
| RANDALL | NOVA | LA | No |
| KIMBERLEE | NOVAK | FL | No |
| MARIO | NOVOA | FL | No |
| DON | NOVOTNY | OH | No |
| PAULA | NOWDEN | AR | No |
| ROBERT | NUCKOLS | IL | No |
| MICHAEL | NULL | OH | No |
| PATSY | NULL | TN | No |
| MAGRET | NUNES | CA | No |
| CHRISTOPHER | NUNEZ | FL | No |
| OLGA | NUNEZ | CA | No |
| REBEKKAH | NUNLEY | FL | No |
| ALICE | NUNN | TN | No |
| PHARONDA | NUNNALLY | TN | No |
| SUSAN | NUNNELLEY | AL | No |
| DENISHA | NURSE | FL | No |
| MICAH | NUSS | OH | No |
| JANE | NYE | GA | No |
| RANDY | NYERGES | OH | No |
| VICKIE | NYLANDER | NC | No |
| CELENA | OAKDEN | NC | No |
| CHRIS | OAKE | MA | No |
| KEITH | OAKLEY | KS | No |
| LISA | OAKMAN | NY | No |
| Stanley | Oathont | NC | No |
| STAN | OATHOUT | NC | No |
| ELIZABETH | OATS | FL | No |
| GLENN | OATS | OH | No |
| BASIL | OBASI | MO | No |
| ROBERT | OBER | NC | No |
| KENNETH | OBERING | NH | No |
| MICHEAL | OBERLIN | TN | No |
| ELIZABETH | OBERRY | FL | No |
| MARCELLINA | OBI | OK | No |
| TIFFANY | OBLINSKY | VA | No |
| ALLISON | OBRIEN | FL | No |
| DAVID | OBRIEN | NC | No |
| JOSEPH | OBRIEN | CA | No |
| SARAH | OBRIEN | OH | No |
| BEVERLY | OBRYANT | OK | No |

Certified Document Number: 573499863 - Page 216 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| JUANCARLOS | OCAMPO | CA | No |
| THOMAS | OCCHIPINTI | FL | No |
| CARMEN | OCEGUEDA | CA | No |
| ALLAN | OCHOA | FL | No |
| DELLA | OCHOA | KS | No |
| MARIA | OCHOA | CA | No |
| PAMELA | OCOIN | MA | No |
| KERRY | OCONNELL | NH | No |
| SCOTT | OCONNELL | MO | No |
| KYNETTA | OCONNER | LA | No |
| JACQUELINE | ODEH | GA | No |
| QUINTINA | ODIE | TN | No |
| JOMO | ODOM | AL | No |
| MICHAEL | ODRIOZOLA | CA | No |
| LAKEISHA | OFAIR | NC | No |
| SHERRI | OGIDI | NC | No |
| DIANA | OGILVIE | MO | No |
| BARNARD | OGLE | AL | No |
| TERRI | OGLE | TN | No |
| DANETTE | OGLEBAY | KS | No |
| THOMAS | OGLEBAY | KS | No |
| CHANTIMIKKIE | OGLESBY | GA | No |
| WILLIE | OGLESBY | GA | No |
| ADELEKE | OGUNDELE | CA | No |
| SALLYE | OGUYNN | CA | No |
| MARIA | OHALLORAN | CA | No |
| CHARLOTTE | OHARA | TN | No |
| RYAN | OHARA | NY | No |
| SHAUN | OHARA | MD | No |
| RICHARD | OHARE | GA | No |
| STEPHEN | OHRENBERGER | NH | No |
| JOANNA | OJEDA | CA | No |
| REBECCA | OJEDA | CA | No |
| CHARLES | OJUNTA | GA | No |
| JESSE | OKEEFE | KY | No |
| JOHN | OKEEFE | MO | No |
| RICK | OKI | CA | No |
| ERONBHONBHEN | OKODUWA | NC | No |
| PHILLIPPA | OKOH | NC | No |
| ANDREW | OKOTKOTBER | KS | No |
| IFAGBEMI | OLAMINA | FL | No |
| PHILLIP | OLDHAM | MO | No |
| OLE | OLE | MO | No |
| LISA | OLEARY | MA | No |
| SARAH | OLEARY | NH | No |
| JANICE | OLIVA | OH | No |
| JOSE | OLIVARES | CA | No |
| ROBERT | OLIVAREZ | MO | No |

Certified Document Number: 573349863 - Page 217 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| VERONICA | OLIVAREZ | CA | No |
| JULIAN | OLIVAS | CA | No |
| CRISTEL | OLIVE | AR | No |
| MARGARET | OLIVE | AR | No |
| DERECK | OLIVEIRA | NH | No |
| TINA | OLIVEIRA | RI | No |
| AMBER | OLIVER | GA | No |
| ANGELA | OLIVER | FL | No |
| BETTY | OLIVER | AR | No |
| BRODERICK | OLIVER | FL | No |
| BRYON | OLIVER | AL | No |
| CHRISTAL | OLIVER | AL | No |
| CRYSTAL | OLIVER | GA | No |
| DAVID | OLIVER | NC | No |
| DELOIS | OLIVER | AL | No |
| LISA | OLIVER | GA | No |
| PAMELA | OLIVER | AL | No |
| SANDY | OLIVER | LA | No |
| SCOTT | OLIVER | NY | No |
| SHAWANNA | OLIVER | NC | No |
| SHEMEKA | OLIVER | FL | No |
| JOHN | OLSKI | WI | No |
| GAIL | OLSON | MA | No |
| RORY | OLSON | LA | No |
| THERESA | OLSON | FL | No |
| NADIA | OMALLY | NC | No |
| OLUWOLE | ONADEJI | KY | No |
| DARYL | ONEAL | AL | No |
| DEBROCCIA | ONEAL | LA | No |
| HAROLD | ONEAL | SC | No |
| HOWARD | ONEAL | GA | No |
| TESHEDA | ONEAL | GA | No |
| COLLEEN | ONEILHAYWARD | MA | No |
| RUSSELL | ONEILL | OK | No |
| MARK | ONEY | NY | No |
| TERRILEE | ONEY | NY | No |
| HECTOR | ONTIVEROS | CA | No |
| GUSTAVO | ORDUNO | CA | No |
| WALLACE | ORDYNE | LA | No |
| HELIO | ORELLANA | CA | No |
| NICHOLAS | ORF | MO | No |
| CHRISTINE | OROARK | VA | No |
| ALEXANDER | ORR | OH | No |
| MELANIE | ORR | OK | No |
| CARLOS | ORSINI | FL | No |
| PAIGE | ORSTAD | OK | No |
| CAROLYN | ORTEGA | MO | No |
| DOUGLAS | ORTEGA | CA | No |

tblNonTexas2

| | | | |
|---|---|---|---|
| GEORGE | ORTEGA | NC | No |
| GERARDO | ORTEGA | CA | No |
| SILVIA | ORTEGA | CA | No |
| CAROLINE | ORTIZ | KS | No |
| FRANCISCO | ORTIZ | CA | No |
| HUMBERTO | ORTIZ | CA | No |
| JOSEPH | ORTIZ | FL | No |
| KEVIN | ORTIZ | GA | No |
| LUIS | ORTIZ | CA | No |
| MARIA | ORTIZ | CA | No |
| MICHAEL | ORTIZ | KS | No |
| SERGIO | ORTIZ | CA | No |
| HUMBERTO | ORTIZRESENDIZ | CA | No |
| EMILY | ORTZ | KS | No |
| CHUKWU | OSAKWE | GA | No |
| JAMES | OSBORN | CA | No |
| CYNTHIA | OSBORNE | AL | No |
| JUSTIN | OSBORNE | NY | No |
| BENNY | OSBURN | TN | No |
| AVA | OSBY | CA | No |
| DEBORAH | OSIEL | MO | No |
| ARNA | OSMAN | TN | No |
| RICHARD | OSTENDORF | OH | No |
| MIKE | OSTERGREN | NC | No |
| JILL | OSULLIVAN | NY | No |
| SARAH | OSUNA | OK | No |
| FRED | OSWALD | CA | No |
| DAVID | OTERO | FL | No |
| STEPHANIE | OTEY | SC | No |
| BETSY | OTINGER | AL | No |
| KEOKA | OTIS | LA | No |
| MARY | OTT | WI | No |
| MICHAEL | OTTAVIANO | RI | No |
| RICKY | OTTMAN | NY | No |
| BARBARA | OUATTARA | GA | No |
| ALISHA | OUEDRAOGO | GA | No |
| DELORIS | OUTLAW | NC | No |
| ERICA | OUTLAW | NC | No |
| APRIL | OVALLE | CA | No |
| CHRISTINA | OVERBY | GA | No |
| TINA | OVERBY | NC | No |
| TERA | OVERCASTDAVIS | TN | No |
| CHQUANA | OVERSTREET | AL | No |
| JAMES | OWCZARZAK | NY | No |
| ANGELIC | OWEN | MO | No |
| VERONICA | OWEN | MO | No |
| ANGELA | OWENS | GA | No |
| ANTONIO | OWENS | AL | No |

Certified Document Number: 573498863 - Page 219 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| BESSIE | OWENS | GA | No |
| DANIELLE | OWENS | TN | No |
| FALON | OWENS | AL | No |
| FREDRICK | OWENS | LA | No |
| JACOB | OWENS | GA | No |
| JENNIFER | OWENS | WV | No |
| JOLYNN | OWENS | GA | No |
| LYKSHA | OWENS | MS | No |
| OTIS | OWENS | GA | No |
| PATRICK | OWENS | FL | No |
| PAUL | OWENS | TN | No |
| ROBERT | OWENS | SC | No |
| ROZELLE | OWENS | TN | No |
| SERENA | OWENS | MO | No |
| SHANTELL | OWENS | GA | No |
| TINA | OWENS | SC | No |
| TONYA | OWENS | FL | No |
| TRACEY | OWENS | FL | No |
| YVETTE | OWENS | FL | No |
| SEATON | OWENSBY | MO | No |
| JESSIE | OWENSNORMAN | TN | No |
| HANCHELA | OXIZIUS | FL | No |
| TAMEEKA | OXLEY | LA | No |
| DEBORAH | OXNER | NC | No |
| JIMMY | OYLER | OK | No |
| JACKEL | OZIER | TN | No |
| KENNETH | PAANANEN | OH | No |
| LORI | PACE | MS | No |
| CHRISTOPHER | PACHECO | AL | No |
| GERRY | PACHECO | HI | No |
| JESSICA | PACHECO | CA | No |
| JUAN | PACHECO | CA | No |
| EDWIN | PACKARD | ME | No |
| ROBERT | PACKOWSKI | LA | No |
| MARK | PADACA | HI | No |
| ELIZABETH | PADGETT | GA | No |
| KATHERINE | PADGETT | IN | No |
| JUSTIN | PADILLA | GA | No |
| STEVE | PADILLA | CA | No |
| WILFREDO | PADILLA | FL | No |
| JOEL | PAGAN | NC | No |
| ELIZABETH | PAGE | NC | No |
| LAWRENCE | PAGE | GA | No |
| RYAN | PAGE | NC | No |
| SYLVESTER | PAGE | MS | No |
| JUAN | PAGES | FL | No |
| CLIFFORD | PAHDOCONY | OK | No |
| ROLAND | PAICELY | FL | No |

Certified Document Number: 57349863 - Page 220 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| LATOYSIA | PAIGE | NC | No |
| FRANK | PAIR | AL | No |
| JANET | PAIVA | RI | No |
| FELIPE | PAJUELO | GA | No |
| JASON | PALCZYNSKI | AR | No |
| SANDRA | PALECHEK | OH | No |
| CANDICE | PALEN | AL | No |
| FRED | PALFY | SC | No |
| MICHAEL | PALLADINO | CA | No |
| ALISON | PALLUTI | NY | No |
| BETTY | PALM | TN | No |
| LISA | PALMER | MO | No |
| MELANIE | PALMER | GA | No |
| SANDRA | PALMER | FL | No |
| JESS | PALOMAR | CA | No |
| DELMA | PALOMERA | CA | No |
| RAUL | PALOMERA | CA | No |
| JOHN | PALUMBO | FL | No |
| THOMAS | PAMPALONE | NY | No |
| MIGUEL | PAMPLONA | CA | No |
| COTY | PANGBURN | MO | No |
| SANDY | PANKEY | NC | No |
| SHELLEY | PANNIER | IL | No |
| TALAIA | PAPALII | HI | No |
| CHELSEA | PAPESCA | GA | No |
| EILEEN | PAPIN | MO | No |
| NICK | PAPPAS | CA | No |
| ANA | PAQUETTE | FL | No |
| PAUL | PARAMORE | CA | No |
| JASMYN | PARDUE | KY | No |
| JENNIFER | PARENT | AL | No |
| CHISTOPHER | PARFAIT | LA | No |
| ALFREDA | PARHAM | AL | No |
| MELISSA | PARHAM | LA | No |
| RICHARD | PARI | MA | No |
| JOYCE | PARISH | FL | No |
| VERONICA | PARISH | OH | No |
| ARNOLD | PARISI | FL | No |
| WAYNE | PARK | OK | No |
| WON | PARK | NY | No |
| DEVONNE | PARKER | FL | No |
| DOROTHY | PARKER | LA | No |
| EDMOND | PARKER | GA | No |
| ERIC | PARKER | AR | No |
| EVELYN | PARKER | GA | No |
| IWANNA | PARKER | AR | No |
| JAMES | PARKER | CA | No |
| JO | PARKER | MS | No |

Page 218

Certified Document Number: 573349863 - Page 221 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| JOYCE | PARKER | MO | No |
| LARRY | PARKER | NC | No |
| LEROY | PARKER | DE | No |
| LEROY | PARKER | NC | No |
| MARGARET | PARKER | CA | No |
| MARTHA | PARKER | MS | No |
| MARY | PARKER | GA | No |
| NATALIE | PARKER | MD | No |
| PETER | PARKER | FL | No |
| REGINALD | PARKER | NC | No |
| RICHARD | PARKER | NC | No |
| RUSSELL | PARKER | CA | No |
| TRAVIS | PARKER | GA | No |
| STEVEN | PARKHURST | KS | No |
| REBEKAH | PARKMAN | MA | No |
| CECILE | PARKS | AL | No |
| DAVID | PARKS | NC | No |
| GERALD | PARKS | FL | No |
| JESSICA | PARKS | NC | No |
| JIMMY | PARKS | AR | No |
| LISA | PARKS | FL | No |
| TALLY | PARKS | GA | No |
| TONYA | PARKS | OK | No |
| CYNTHIA | PARLER | GA | No |
| RUTH | PARLIER | CA | No |
| LOUIS | PARRA | CA | No |
| ADRIAN | PARRISH | NC | No |
| CYNTHIA | PARRISH | GA | No |
| DAWN | PARRISH | OH | No |
| DEBORAH | PARRISH | NC | No |
| WINSTON | PARRISH | FL | No |
| DELAVALLADE | PARROTT | NC | No |
| EDDIE | PARSONS | FL | No |
| RICHARD | PARSONS | NC | No |
| JOHNATHAN | PARTRIDGE | NC | No |
| DAVID | PASCALE | MS | No |
| KIMIKO | PASLEY | CA | No |
| LEONARD | PATALINO | NY | No |
| APRIL | PATE | FL | No |
| JERRY | PATE | FL | No |
| ELAINE | PATEK | MO | No |
| WILLIAM | PATENAUDE | OK | No |
| DINO | PATERES | NY | No |
| NICOLASA | PATERSON | NY | No |
| CARL | PATILLO | KS | No |
| KAREN | PATIN | LA | No |
| VERONICA | PATLAN | CA | No |
| MICHELLE | PATNAUDE | MA | No |

Certified Document Number: 57349863 - Page 222 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| MISTY | PATRIC | LA | No |
| DANA | PATRICK | WV | No |
| EARL | PATRICK | CA | No |
| MAMIE | PATRICK | MS | No |
| SANDRA | PATRICK | OH | No |
| TRACY | PATRICK | MO | No |
| SAM | PATSHY | FL | No |
| JEROME | PATTEN | OH | No |
| ADAM | PATTERSON | NC | No |
| ARTEMIS | PATTERSON | GA | No |
| ARTHUR | PATTERSON | FL | No |
| CHERE | PATTERSON | OK | No |
| DOLORES | PATTERSON | NY | No |
| ERIK | PATTERSON | FL | No |
| FLORETTA | PATTERSON | NC | No |
| GARY | PATTERSON | NC | No |
| GENE | PATTERSON | NC | No |
| HEATHER | PATTERSON | TN | No |
| JACQUELINE | PATTERSON | GA | No |
| JAVARIS | PATTERSON | AL | No |
| JHUAKEEN | PATTERSON | FL | No |
| JOHN | PATTERSON | FL | No |
| JOSHUA | PATTERSON | AR | No |
| LAMONTE | PATTERSON | NC | No |
| LATASHA | PATTERSON | MS | No |
| LESLIE | PATTERSON | AL | No |
| NAKEISHA | PATTERSON | GA | No |
| RICHMOND | PATTERSON | TN | No |
| THOMAS | PATTERSON | FL | No |
| TRICE | PATTERSON | NY | No |
| VALENCIA | PATTERSON | LA | No |
| CAROLYN | PATTERSONBYNUM | CA | No |
| RICHARD | PATTINSON | OK | No |
| MICHAEL | PATTMAN | MO | No |
| Michell | Pattman | GA | No |
| DARYL | PATTON | MS | No |
| DERRICK | PATTON | MO | No |
| DONNA | PATTON | MO | No |
| JESSICA | PATTON | GA | No |
| MICHAEL | PATTON | FL | No |
| ROBIN | PATTON | OK | No |
| Sheilyn | Patton | KY | No |
| WILLIE | PATTON | MS | No |
| MICHAEL | PAUGH | MD | No |
| BETHANY | PAUL | ME | No |
| CHRISTOPHER | PAUL | MA | No |
| DANIELLE | PAUL | LA | No |
| PHILLIP | PAULEY | SC | No |

Certified Document Number: 573349863 - Page 223 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| TABITHA | PAULEY | SC | No |
| BRANDON | PAULK | AL | No |
| STEVEN | PAULL | MA | No |
| DANIAL | PAULS | AR | No |
| TRACI | PAULSON | CA | No |
| JOSEPH | PAVLOVICH | MA | No |
| JOSHUA | PAWLOWSKI | OH | No |
| CODEY | PAXTON | MT | No |
| DOROTHY | PAXTON | AZ | No |
| MAURO | PAYAN | CA | No |
| CAMIATRIS | PAYNE | MS | No |
| CAROLYN | PAYNE | GA | No |
| CATHERINE | PAYNE | MS | No |
| DOROTHY | PAYNE | FL | No |
| JOHN | PAYNE | TN | No |
| JUDY | PAYNE | SC | No |
| MARLO | PAYNE | TN | No |
| ROBERT | PAYNE | FL | No |
| SATERRIA | PAYNE | FL | No |
| TERNELL | PAYNE | LA | No |
| VERNA | PAYNE | AR | No |
| CHARLOTTE | PAYNTER | GA | No |
| ANNIE | PAYTON | MS | No |
| LATASHA | PAYTON | CA | No |
| PEAUNTRY | PAYTON | FL | No |
| JOSE | PAZ | CA | No |
| MELINDA | PAZ | GA | No |
| RICHARD | PAZ | CA | No |
| MERCEDES | PAZMINO | CA | No |
| MARVIN | PEACOCK | NY | No |
| JARED | PEAK | KS | No |
| BETTINA | PEAKE | FL | No |
| WILLIAM | PEAKE | FL | No |
| ERIC | PEARL | FL | No |
| ALLEN | PEARMAN | MO | No |
| ALICIA | PEARSON | AR | No |
| CARLOS | PEARSON | TN | No |
| DANIELLE | PEARSON | GA | No |
| NICOLETTE | PEARSON | GA | No |
| NORRIS | PEARSON | GA | No |
| RIALTO | PEARSON | GA | No |
| TRAVIS | PEARSON | AR | No |
| TYRENA | PEARSON | IL | No |
| WARREN | PEARSON | SC | No |
| ELEANOR | PEASLEE | ME | No |
| BRENDA | PEAVY | FL | No |
| JOEL | PEAVY | SC | No |
| BONNIE | PECK | OH | No |

Certified Document Number: 573498963 - Page 224 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| KAY | PECK | NC | No |
| JAMES | PECKHAM | MA | No |
| JON | PECORARO | ME | No |
| JIMMY | PEDEN | MS | No |
| RONALD | PEDROZA | CA | No |
| LORRETTA | PEEBLES | GA | No |
| WALTER | PEEBLES | CA | No |
| TREVOR | PEEK | CA | No |
| GLENWOOD | PEELE | NC | No |
| BRUCE | PEEPER | MO | No |
| QUEENA | PEEPLES | GA | No |
| JOANNE | PEGNALITTI | CA | No |
| DONALD | PEHRSON | NY | No |
| MILDRED | PEIRCESHEPARD | OK | No |
| MICHAEL | PELKEY | LA | No |
| JOHN | PELLETIER | MA | No |
| NICOLE | PELLUFFO | CA | No |
| RUSSELL | PELLY | MO | No |
| DEBORA | PELOTTE | ME | No |
| KACY | PELOWSKI | NE | No |
| JAMES | PEMBERTON | NC | No |
| ARMANDO | PENA | NC | No |
| ERIC | PENA | FL | No |
| JOSE | PENA | CA | No |
| MARGARITA | PENA | CA | No |
| MARJORIE | PENA | MS | No |
| MIGUEL | PENA | CA | No |
| PAUL | PENA | CA | No |
| NINIVE | PENATE | CA | No |
| CHAROLETT | PENERTON | GA | No |
| DAVID | PENN | NC | No |
| JAKEEM | PENN | NY | No |
| KIMBERLY | PENN | KS | No |
| ROBERT | PENNIX | NC | No |
| SYDNEY | PENNIX | NC | No |
| JOHN | PENNY | NH | No |
| RAVEN | PENNYWELL | CA | No |
| TIFFANY | PENSON | MS | No |
| CASSANDRA | PEOPLES | FL | No |
| GLORIA | PEOPLES | AL | No |
| Isabella | Peoples | FL | No |
| LATISHA | PEOPLES | AL | No |
| NICOLE | PEOPLES | NC | No |
| SAMANTHA | PEOVICH | CA | No |
| ERIN | PEPPER | LA | No |
| KEVIN | PEPPERS | GA | No |
| FELIX | PERALTA | MA | No |
| SILVIA | PERDOMO | FL | No |

Certified Document Number: 573498863 - Page 225 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| LINDA | PERDUE | FL | No |
| VANESSA | PERDUE | FL | No |
| ARGELIS | PEREDA | FL | No |
| JANICE | PEREGOY | NE | No |
| GABRIEL | PEREIAHERNANDE | CA | No |
| Liza | Pereira | NY | No |
| OSCAR | PEREIRA | FL | No |
| JUAN | PERES | CA | No |
| ANGELINA | PEREZ | CA | No |
| ANNA | PEREZ | NY | No |
| ANTONIO | PEREZ | CA | No |
| BRENDA | PEREZ | CA | No |
| ELENA | PEREZ | CA | No |
| FRANCISCO | PEREZ | FL | No |
| GRACIANO | PEREZ | CA | No |
| JEAN | PEREZ | FL | No |
| MARIA | PEREZ | CA | No |
| MARIA | PEREZ | FL | No |
| MARIO | PEREZ | CA | No |
| ROLANDO | PEREZ | FL | No |
| SAUL | PEREZ | CA | No |
| STEPHEN | PEREZ | FL | No |
| ROBERT | PERIARD | VT | No |
| DAWN | PERILLO | FL | No |
| AMBER | PERKINS | TN | No |
| JAIME | PERKINS | NC | No |
| JAMES | PERKINS | KS | No |
| JOHN | PERKINS | KY | No |
| JOHN | PERKINS | MO | No |
| LORETTA | PERKINS | WV | No |
| MATTHEW | PERKINS | MA | No |
| MICHELLE | PERKINS | CA | No |
| PAMELA | PERKINS | NY | No |
| RICHARD | PERKINS | IN | No |
| ROSA | PERKINS | GA | No |
| ROSALYN | PERKINS | RI | No |
| SHERI | PERKINS | MO | No |
| TANESHIA | PERKINS | NC | No |
| JANICE | PERLA | MA | No |
| JAMES | PERLITE | SC | No |
| MARIANNE | PERNICK | NY | No |
| SAMUEL | PERRETTA | FL | No |
| CLELL | PERRIN | FL | No |
| CLIFFORD | PERRIN | CA | No |
| JOSEPH | PERRON | SC | No |
| KIMBERLY | PERRON | OH | No |
| ADAM | PERRY | NY | No |
| ARTHUR | PERRY | AL | No |

Certified Document Number: 573498863 - Page 226 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| BILL | PERRY | MO | No |
| BRITTNEY | PERRY | MS | No |
| DOMONIC | PERRY | LA | No |
| GENTRY | PERRY | GA | No |
| GINA | PERRY | ME | No |
| JACQUELINE | PERRY | NC | No |
| JOHNNIE | PERRY | GA | No |
| KEVIN | PERRY | SC | No |
| MARK | PERRY | NC | No |
| MICHAEL | PERRY | MA | No |
| PAULETTE | PERRY | GA | No |
| REGINALD | PERRY | FL | No |
| REGINALD | PERRY | TN | No |
| RICHARD | PERRY | MA | No |
| ROBERT | PERRY | TN | No |
| SHARON | PERRY | AL | No |
| SHARONDA | PERRY | GA | No |
| SIMON | PERRY | NC | No |
| TINA | PERRY | SC | No |
| TONYA | PERRY | TN | No |
| ZACHARY | PERRY | MO | No |
| WILLIAM | PERSAK | NY | No |
| DOMINIQUE | PERSON | GA | No |
| JANET | PERSON | NY | No |
| MARQUITA | PERSON | AL | No |
| LEYNA | PERTELL | SC | No |
| MICHAEL | PERTELL | SC | No |
| MAKEBA | PERTILLA | GA | No |
| KENNETH | PESCE | MO | No |
| CINDY | PESINA | AL | No |
| CAROL | PETE | LA | No |
| EDDIE | PETE | GA | No |
| BRENDA | PETERS | MO | No |
| CLYDE | PETERS | AL | No |
| DENNIS | PETERS | OK | No |
| DOUGLAS | PETERS | NY | No |
| JUSTIN | PETERS | AL | No |
| KATHERINE | PETERS | GA | No |
| MILLICENT | PETERS | AL | No |
| TERRENCE | PETERS | CA | No |
| ARTHUR | PETERSEN | GA | No |
| ANDREW | PETERSON | FL | No |
| DARRYL | PETERSON | FL | No |
| DELORIS | PETERSON | SC | No |
| DOMINICA | PETERSON | SC | No |
| GEORGETTE | PETERSON | KY | No |
| JOHNNIE | PETERSON | NC | No |
| MICHAEL | PETERSON | SC | No |

Certified Document Number: 573349863 - Page 227 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| REID | PETERSON | GA | No |
| SINTRALLIS | PETERSON | AL | No |
| TOCOSA | PETERSON | FL | No |
| VELMA | PETERSON | GA | No |
| GERI | PETITT | NC | No |
| RAYMOND | PETRICK | NC | No |
| CHRISTINE | PETROUSKY | NY | No |
| PAMELA | PETTERSEN | GA | No |
| AMY | PETTERSON | MA | No |
| JANICE | PETTIES | MS | No |
| CHARLES | PETTIFORD | GA | No |
| DAVID | PETTINE | MA | No |
| KEVIN | PETTIS | CA | No |
| WILLIAM | PETTIS | NY | No |
| SUSAN | PETTITT | CA | No |
| DANTE | PETTRESS | NC | No |
| KEITHEN | PETTUS | AR | No |
| CASSANDRA | PETTWAY | AL | No |
| LEROY | PETTWAY | AL | No |
| VENESSA | PETTWAY | AL | No |
| CHRYSANTHEMU | PETTY | GA | No |
| GRADY | PETTY | GA | No |
| LINDA | PETYO | FL | No |
| LOUISE | PEUSER | MD | No |
| RHONDA | PEVA | NH | No |
| CHRISTINA | PEVY | OK | No |
| KIMBERLY | PEYTON | IL | No |
| CLETE | PFANNENSTEIN | CA | No |
| LYNN | PFEIFFER | CA | No |
| RALPH | PHALEN | WV | No |
| CHARLES | PHARES | AR | No |
| RAY | PHARRIS | AL | No |
| ROBERT | PHELPS | KY | No |
| GREGG | PHILBIN | FL | No |
| ANNMARIE | PHILLIPS | NY | No |
| BENJAMIN | PHILLIPS | LA | No |
| CHERYL | PHILLIPS | TN | No |
| CHEYENNE | PHILLIPS | MO | No |
| CINDY | PHILLIPS | FL | No |
| CONSTANCE | PHILLIPS | MO | No |
| DAVID | PHILLIPS | OH | No |
| DUNCAN | PHILLIPS | AL | No |
| DWAYNE | PHILLIPS | FL | No |
| JEFFREY | PHILLIPS | TN | No |
| JERRY | PHILLIPS | NY | No |
| KOLE | PHILLIPS | SC | No |
| LEONARD | PHILLIPS | GA | No |
| LINDSEY | PHILLIPS | NY | No |

Certified Document Number: 57349863 - Page 228 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| LOU | PHILLIPS | MS | No |
| MICHAEL | PHILLIPS | CA | No |
| PATSY | PHILLIPS | GA | No |
| ROBERT | PHILLIPS | MO | No |
| STEVEN | PHILLIPS | KY | No |
| TAMBRA | PHILLIPS | AZ | No |
| TRACY | PHILLIPS | AR | No |
| ALICIA | PHILYAW | FL | No |
| ROGER | PHIPPS | NC | No |
| KIMBERLEE | PIAN | MO | No |
| KELLY | PIATT | SC | No |
| KRISTIN | PIAZZA | FL | No |
| JOHN | PICANO | FL | No |
| ASHLEY | PICARD | LA | No |
| JOHN | PICCHIOTTI | ME | No |
| DUSTIN | PICKARD | LA | No |
| ANTHONY | PICKENS | KY | No |
| TARA | PICKENS | AL | No |
| DENNIS | PICKETT | KS | No |
| MIA | PICKETT | IN | No |
| SONITTA | PICOT | LA | No |
| DAVID | PIERCE | MA | No |
| ELIZABETH | PIERCE | KS | No |
| JUDITH | PIERCE | NH | No |
| LAVAUGHN | PIERCE | GA | No |
| MICHAEL | PIERCE | MO | No |
| NANCY | PIERCE | MD | No |
| RONNIE | PIERCE | CA | No |
| SHELIA | PIERCE | MS | No |
| ALLAN | PIERRE | FL | No |
| JAMES | PIERRE | LA | No |
| MARCELO | PIERSON | GA | No |
| WILLIAM | PIERSON | GA | No |
| SHARETTA | PIETERLOCKETT | FL | No |
| GORDON | PIFFERO | CA | No |
| NANCY | PIGG | TN | No |
| VERDELL | PIGRAM | TN | No |
| DEBRAL | PIJANOWSKI | LA | No |
| BILLIE | PIKE | AL | No |
| DON | PILAND | KS | No |
| BRITTANY | PILGRIM | GA | No |
| MATHUSOOTHAN | PILLAI | TN | No |
| VALENTINE | PINA | MA | No |
| ELIZABETH | PINCKLEY | TN | No |
| VANESSA | PINCKNEY | SC | No |
| MARIA | PINEDA | GA | No |
| ROBERT | PINER | NC | No |
| STACEY | PING | KY | No |

Certified Document Number: 573498863 - Page 229 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| LEANNE | PINHEIRO | CA | No |
| LINDA | PINION | SC | No |
| BRIAN | PINKHAM | CA | No |
| PATRICK | PINKHAM | ME | No |
| DANNY | PINKNEY | FL | No |
| HILLARD | PINKNEY | SC | No |
| MONICA | PINKNEY | LA | No |
| LISA | PINKOSKY | OK | No |
| DAVE | PINNER | LA | No |
| JOHN | PINNEY | FL | No |
| DARLENE | PINNIX | NC | No |
| MARCUS | PINSON | FL | No |
| LAWRENCE | PINTER | OH | No |
| TERESA | PINYAN | AL | No |
| AARON | PIPER | NY | No |
| WILLIAM | PIPER | FL | No |
| BRENDA | PIRTLE | TN | No |
| DINAH | PISCIOTTA | LA | No |
| CAROLE | PITARD | AL | No |
| NICHOLE | PITCHER | GA | No |
| LATONYA | PITMON | TN | No |
| BENNIE | PITTMAN | OK | No |
| DONNA | PITTMAN | OK | No |
| JO | PITTMAN | FL | No |
| LORETTA | PITTMAN | NC | No |
| MARCELLA | PITTMAN | MO | No |
| RICHARD | PITTMAN | SC | No |
| ANGELA | PITTS | FL | No |
| CLARENCE | PITTS | VA | No |
| LARRY | PITTS | GA | No |
| MARGARET | PITTS | OK | No |
| Roberto | Pitts | AL | No |
| WILLIAM | PITTS | GA | No |
| LAWRENCE | PIUS | FL | No |
| GARY | PIVODA | NY | No |
| PHILLIP | PIZARRO | FL | No |
| VERONICA | PLATT | GA | No |
| DENISE | PLATTS | SC | No |
| GWENDOLYN | PLEAR | OH | No |
| AUGUSTA | PLEASANT | CA | No |
| KIMBERLY | PLOSS | FL | No |
| ANTOINETTE | PLOUDE | ME | No |
| MARY | PLOURDE | FL | No |
| MICHAEL | PLOWMAN | NC | No |
| GLENDA | PLUGGE | KS | No |
| CONNIE | PLUMB | AR | No |
| TERESA | PLUMB | MO | No |
| SAMUEL | PLUMMER | MO | No |

Certified Document Number: 573349863 - Page 230 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| MARK | PLUNKET | AL | No |
| VICKY | PLUNKETT | MN | No |
| JAMES | PLYLER | NC | No |
| PAULA | PLYTER | NY | No |
| TAMMY | POAGE | KS | No |
| JANET | POCH | MA | No |
| TSENG | POCHING | CA | No |
| BILLIE | POE | AR | No |
| Charles | Poe | CA | No |
| CINDY | POE | KS | No |
| RICHARD | POHNER | MA | No |
| JEANNETTE | POINSETTE | GA | No |
| JOHNNY | POINTER | TN | No |
| HARRIET | POIRIER | LA | No |
| JAMES | POIRY | MO | No |
| JASON | POJAR | FL | No |
| MICHAEL | POLEZHAEV | TN | No |
| ROGERIO | POLICARPO | MA | No |
| ANTONIE | POLITE | CA | No |
| FRANKLIN | POLITE | GA | No |
| DEIDRE | POLITELLI | SC | No |
| EVANGELYNN | POLK | LA | No |
| GEORGETTE | POLK | LA | No |
| LEKESHA | POLK | GA | No |
| LINDA | POLK | GA | No |
| RITA | POLK | LA | No |
| SUZANNE | POLLARD | LA | No |
| CIARAN | POLLEN | NC | No |
| PHIL | POMELOW | ME | No |
| WILLIAM | POMEROY | TN | No |
| BRADLEY | POMYKAL | OK | No |
| CHRISTINA | PONCE | CA | No |
| GUSTAVO | PONCE | CA | No |
| JOSEPH | PONCE | FL | No |
| VANESSA | PONCE | CA | No |
| RACHEL | PONDER | GA | No |
| SHABREKA | PONDER | GA | No |
| VANESSA | PONDERS | GA | No |
| AGUSTINA | PONS | FL | No |
| ADOLPH | PONTHIEUX | LA | No |
| WAYNE | PONTOO | GA | No |
| CARL | POOLE | TN | No |
| JEFFERY | POOLE | IL | No |
| PATRICK | POOLE | FL | No |
| ELLA | POOR | OK | No |
| LANCE | POORE | DE | No |
| AMY | POPE | TN | No |
| DWANNA | POPE | GA | No |

Certified Document Number: 573349863 - Page 231 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| EDWARD | POPE | GA | No |
| JERRY | POPE | KY | No |
| STEPHANIE | POPE | GA | No |
| THOMAS | POPE | AR | No |
| ERIC | POPELY | CA | No |
| TUNOA | POPOVICH | FL | No |
| TEECHIA | PORCHER | SC | No |
| JANET | PORCHES | GA | No |
| STACEY | PORTELA | VA | No |
| CINDY | PORTER | GA | No |
| DARRYL | PORTER | AR | No |
| DONITA | PORTER | KS | No |
| KIMBERLY | PORTER | MA | No |
| KIZZY | PORTER | MS | No |
| LATASHA | PORTER | LA | No |
| MARY | PORTER | NC | No |
| MELVINA | PORTER | OK | No |
| MICHELLE | PORTER | FL | No |
| PHYLLIS | PORTER | CA | No |
| PHYLLIS | PORTER | FL | No |
| ROBIN | PORTER | KY | No |
| RONALD | PORTER | MO | No |
| SHERRY | PORTER | AL | No |
| STACEY | PORTER | GA | No |
| THOMAS | PORTER | SC | No |
| WILBERT | PORTER | AL | No |
| YOLANDA | PORTER | NC | No |
| JAMES | PORTERFIELD | AR | No |
| ARLETHA | POSEY | AL | No |
| ERICA | POSEY | SC | No |
| MARTHA | POSEY | OH | No |
| ALEXIS | POSTELL | TN | No |
| DAVID | POTTER | KY | No |
| EARLENE | POTTER | TN | No |
| JULIE | POTTER | LA | No |
| MANDISA | POTTER | GA | No |
| MARGARET | POTTER | FL | No |
| RUBY | POTTER | AL | No |
| VERONICA | POTTER | NC | No |
| GEORGENE | POTTINGER | NC | No |
| HARLEY | POTTS | CA | No |
| MADISON | POTTS | OK | No |
| MICHAEL | POTTS | CA | No |
| SHEILA | POTTS | KS | No |
| GALE | POUGH | GA | No |
| ALFRED | POUNCIL | MO | No |
| JAMES | POUNCY | VA | No |
| VICKI | POUNDS | MS | No |

Certified Document Number: 57349863 - Page 232 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| RAYLIN | POWDEN | FL | No |
| CLAIRE | POWELL | GA | No |
| DERRICK | POWELL | KY | No |
| EDWARD | POWELL | LA | No |
| ELLIOT | POWELL | NC | No |
| GLENDA | POWELL | AL | No |
| HENRY | POWELL | FL | No |
| JONAS | POWELL | MS | No |
| JOSH | POWELL | GA | No |
| JUDY | POWELL | AR | No |
| LATOYA | POWELL | AL | No |
| LUCILLE | POWELL | AL | No |
| OCELA | POWELL | FL | No |
| SANTANA | POWELL | AL | No |
| SHANIKA | POWELL | GA | No |
| SHARON | POWELL | GA | No |
| STEPHANIE | POWELL | KY | No |
| STEVEN | POWELL | NY | No |
| SYLVIA | POWELL | NC | No |
| TYRONE | POWELL | FL | No |
| CAROIE | POWERS | AL | No |
| FLORENCE | POWERS | MO | No |
| JOHN | POWERS | MA | No |
| JULIE | POWERS | MA | No |
| MALLORY | POWERS | MO | No |
| PATRICK | POWERS | MO | No |
| TAMIKA | POWERS | FL | No |
| TIFFANY | POWERS | GA | No |
| TIMOTHY | POWERS | WV | No |
| GARY | POWSNER | MA | No |
| BETTY | POYNER | KS | No |
| KIMBERLY | PRALL | NH | No |
| CHERLYN | PRATER | LA | No |
| LINDA | PRATT | KS | No |
| MARK | PRATT | OH | No |
| TABITHA | PRATT | KY | No |
| ALFRED | PRAYLOR | NC | No |
| CORLONDRA | PREJEAN | LA | No |
| CHLOE | PREMNY | MA | No |
| HOPE | PRENTISS | MA | No |
| VANESSA | PRENTISS | MS | No |
| CLETON | PRESCOD | GA | No |
| DAVID | PRESCOTT | ME | No |
| JOYCE | PRESCOTT | NH | No |
| MAE | PRESCOTT | GA | No |
| ROBERT | PRESCOTT | NC | No |
| KAREN | PRESIDENT | OK | No |
| AARON | PRESLEY | CA | No |

Page 230

Certified Document Number: 573449863 - Page 233 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| CAROL | PRESNELL | LA | No |
| JOHN | PRESSGROVE | KS | No |
| BARRY | PRESSLEY | NC | No |
| SANDRA | PRESSLEY | NC | No |
| TOMARKUS | PRESSWOOD | AL | No |
| CASEY | PRESTON | TN | No |
| DONALD | PRESTON | FL | No |
| KELSEY | PRESTON | AL | No |
| LATORIE | PRESTON | FL | No |
| SUSAN | PRESTON | VT | No |
| TERESA | PRESTON | HI | No |
| WILLIAM | PRESTON | VT | No |
| ALTON | PRESTWIDGE | SC | No |
| JACOB | PRETZL | MO | No |
| LISA | PREVETTE | NC | No |
| BETSY | PREVITY | NY | No |
| ALISHA | PRICE | NC | No |
| COOKIE | PRICE | GA | No |
| DILLON | PRICE | MA | No |
| DONTAY | PRICE | CA | No |
| FREDDIE | PRICE | FL | No |
| JAMES | PRICE | KS | No |
| LARRY | PRICE | NC | No |
| PAULA | PRICE | SC | No |
| PHYLLIS | PRICE | FL | No |
| ROBERT | PRICE | MO | No |
| TARA | PRICE | KS | No |
| MARK | PRIDDY | MS | No |
| LEONARD | PRIDEMORE | KY | No |
| Harriet | Pridgen | NC | No |
| Reggie | Pridgen | NC | No |
| SEDRICK | PRIDGEON | AR | No |
| JENNIFER | PRIM | VT | No |
| MICHAEL | PRIMUS | GA | No |
| FRED | PRINCE | AL | No |
| GIA | PRINCE | MA | No |
| JUNIOR | PRINCE | MO | No |
| MAXINE | PRINCE | GA | No |
| YOEL | PRINCE | FL | No |
| CYNTHIA | PRINGLE | SC | No |
| SHEILA | PRINGLE | FL | No |
| ROBERT | PRINZ | NY | No |
| PRISCILLA | PRITCHARD | MS | No |
| JOSEPH | PRITCHETT | GA | No |
| TIMOTHY | PROBERT | SC | No |
| JOSHA | PROBY | MS | No |
| RAYMOND | PROCHASKA | KS | No |
| ALBERT | PROCTOR | OH | No |

Certified Document Number: 57349863 - Page 234 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| CHRISTINA | PROCTOR | GA | No |
| KEVELL | PROCTOR | GA | No |
| MARK | PROCTOR | CA | No |
| MARLEA | PROCTOR | KY | No |
| ANDREW | PROFFITT | AR | No |
| KIM | PROFFITT | OH | No |
| ROSALEEN | PROFFITT | NY | No |
| JENNIFER | PRONTI | NY | No |
| ANGELA | PROPHETE | OK | No |
| AMANDA | PROPST | SC | No |
| TONY | PROSSER | NC | No |
| LISA | PROTO | MA | No |
| LOUISE | PROUT | NC | No |
| STAN | PROUTY | SC | No |
| JEANNIE | PROVENCHER | ME | No |
| CLARA | PROVENZA | AL | No |
| JEAN | PROVIDENCE | FL | No |
| STEPHEN | PROWSE | KS | No |
| CHRISTOPHER | PRUDE | NC | No |
| DOMINIQUE | PRUITT | CA | No |
| MARY | PRUITT | NC | No |
| ANDREA | PRUNIER | GA | No |
| SAMUEL | PRUNTY | WV | No |
| PAUL | PRYOR | VA | No |
| EDWIN | PRZYBYLO | CA | No |
| CHRISTIPHER | PUAOI | HI | No |
| MECHELLE | PUCKETT | GA | No |
| MELINDA | PUCKETT | WV | No |
| GLORIA | PUGH | NY | No |
| JENNIFER | PUGH | MO | No |
| MARY | PUGH | AL | No |
| OSCAR | PUGH | MO | No |
| TARA | PUGH | MO | No |
| TREMAYNE | PUGH | FL | No |
| THOMAS | PULIZZI | NY | No |
| WANDA | PULLEN | NC | No |
| DAMON | PULLIAM | KY | No |
| KATHERINE | PULLIAM | CA | No |
| DEON | PULLINS | LA | No |
| ERIC | PULLUM | FL | No |
| ILENE | PULLUM | MS | No |
| THOMAS | PURCCELL | MS | No |
| RYAN | PURKEY | NC | No |
| HARLEY | PURNELL | MD | No |
| TOMISINA | PURRY | SC | No |
| JERRY | PURSELL | IL | No |
| BRITTNEY | PURTYMUN | AR | No |
| KAREN | PURVIS | NC | No |

Certified Document Number: 573349863 - Page 235 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| TRACY | PUTMAN | MO | No |
| DEATREA | PUU | HI | No |
| LEROY | PUU | HI | No |
| JU | QIAN | GA | No |
| DAVID | QUADE | AL | No |
| JACY | QUADE | KS | No |
| LISA | QUADE | KS | No |
| CHRISTINE | QUAINTANCE | FL | No |
| ROBERT | QUALLS | FL | No |
| THERESA | QUALLS | TN | No |
| VENNAWAE | QUALLS | SC | No |
| JAY | QUAM | MN | No |
| JASMINE | QUARLES | AR | No |
| JEFFREY | QUARLES | AR | No |
| BEATRICE | QUARRELLS | LA | No |
| JACQUETTE | QUASHIE | GA | No |
| KEVIN | QUATTRINI | RI | No |
| BRIAN | QUEEN | OH | No |
| JEROME | QUEEN | MO | No |
| HELEN | QUEENAN | NC | No |
| CARLOS | QUEZADA | CA | No |
| MATTHEW | QUICK | MO | No |
| CHARLES | QUILLING | FL | No |
| LENITA | QUIMBY | GA | No |
| DEBORAH | QUINN | LA | No |
| JULIAN | QUINN | CA | No |
| MARTIN | QUINN | FL | No |
| PAT | QUINN | FL | No |
| PATRICK | QUINN | CA | No |
| TASHA | QUINNEY | LA | No |
| CARLOS | QUINONES | FL | No |
| BELEN | QUINONEZ | CA | No |
| ANTHONY | QUINTERO | FL | No |
| MARTHA | QUINTERO | FL | No |
| FRANCES | QUIROGA | CA | No |
| JOHN | QUITER | NY | No |
| ERIC | RABALAIS | LA | No |
| JILL | RABINOWITZ | FL | No |
| JACOB | RACCA | LA | No |
| JOANNE | RACICOT | NY | No |
| ROBIN | RACKLEY | GA | No |
| EMILY | RACZELOWSKI | MA | No |
| LISA | RADFORD | AZ | No |
| MELISSA | RADFORD | NC | No |
| JOHN | RADZYMINSKI | NY | No |
| DAVID | RAE | MA | No |
| LEE | RAFFERTY | NY | No |
| NICHOLAS | RAGAN | AR | No |

Certified Document Number: 573498863 - Page 236 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| JAMES | RAGER | TN | No |
| BRANDY | RAGLAND | AL | No |
| MONICA | RAGLAND | MS | No |
| SHARON | RAGLAND | WV | No |
| TIFFANY | RAGSDALE | CA | No |
| JOHN | RAHENKAMP | NC | No |
| AARON | RAHMAN | TN | No |
| PAM | RAIDER | OH | No |
| DONISHA | RAILBACK | OK | No |
| CARRIE | RAINES | GA | No |
| FLOYD | RAINES | AL | No |
| RAY | RAINEY | MO | No |
| TAMARA | RAINEY | SC | No |
| VALERIA | RAINEY | NC | No |
| DARRELL | RAINGE | FL | No |
| CHRISTIE | RAINWATER | KS | No |
| TASHA | RAINWATER | LA | No |
| KAMAL | RAJAN | CA | No |
| ANDREA | RAJOTTE | MA | No |
| STAN | RAKESTRAW | GA | No |
| MICHAEL | RALEIGH | FL | No |
| SARA | RAMBO | NY | No |
| AMIRRAH | RAMEY | AL | No |
| ALEX | RAMIREZ | CA | No |
| ALICIA | RAMIREZ | CA | No |
| BERTHA | RAMIREZ | CA | No |
| CATHERINE | RAMIREZ | CA | No |
| CECILIO | RAMIREZ | CA | No |
| DIEGO | RAMIREZ | FL | No |
| FREDDY | RAMIREZ | FL | No |
| GISELLE | RAMIREZ | FL | No |
| GUSTAVO | RAMIREZ | CA | No |
| JOHNNY | RAMIREZ | MA | No |
| JOSE | RAMIREZ | CA | No |
| JUAN | RAMIREZ | CA | No |
| LAZARO | RAMIREZ | FL | No |
| LEYDI | RAMIREZ | FL | No |
| MARIA | RAMIREZ | CA | No |
| MARYLIN | RAMIREZ | FL | No |
| MIKE | RAMIREZ | CA | No |
| PEDRO | RAMIREZ | CA | No |
| STEVEN | RAMIREZ | CA | No |
| JAIME | RAMIREZRAMOS | CA | No |
| RUDY | RAMKHALAWAN | FL | No |
| ATOM | RAMOS | FL | No |
| MARIA | RAMOS | CA | No |
| RAI | RAMRATTAN | FL | No |
| FRED | RAMSAUER | FL | No |

Page 234

Certified Document Number: 573349863 - Page 237 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| DALILA | RAMSEUR | NC | No |
| EUSTACE | RAMSEY | NC | No |
| LAPREI | RAMSEY | TN | No |
| MARK | RAMSEY | SC | No |
| MONICA | RAMSEY | WV | No |
| PATRICIA | RAMSEY | FL | No |
| RODGER | RAMSEY | VA | No |
| SANDRA | RAMSEY | AL | No |
| SUSIE | RAMSEY | MS | No |
| VERNELL | RAMSEY | FL | No |
| WESLEY | RAMSEY | OH | No |
| TAMEKA | RANDAL | SC | No |
| AKEILA | RANDALL | GA | No |
| ANGELA | RANDALL | ME | No |
| BARRY | RANDALL | VA | No |
| EDWARD | RANDALL | GA | No |
| HARRISON | RANDALL | GA | No |
| KINGIA | RANDALL | GA | No |
| RAYMOND | RANDALL | ME | No |
| SUE | RANDALL | FL | No |
| KRISTINA | RANDAZZO | MA | No |
| BRITTANY | RANDELL | OK | No |
| DIEATRA | RANDLE | NC | No |
| EUGENIA | RANDLER | GA | No |
| ALICIA | RANDOLPH | NC | No |
| AUTUMN | RANDOLPH | LA | No |
| AVIVA | RANDOLPH | AR | No |
| KENNETH | RANDOLPH | FL | No |
| WILLIAM | RANDOLPH | AL | No |
| ANGELA | RANEY | MS | No |
| NIKITA | RANGE | CA | No |
| JAMES | RANGEL | LA | No |
| CAROL | RANKIN | NC | No |
| KENNETH | RANKIN | FL | No |
| KRISTINA | RANKINS | MS | No |
| NICOLE | RANSBURG | MO | No |
| GABRIEL | RANSFORD | CA | No |
| JANINE | RANSOM | OK | No |
| SHANNAN | RANSOM | IL | No |
| ALEX | RAPEZ | HI | No |
| ERIC | RAPOZA | RI | No |
| JENNIFER | RAPOZA | SC | No |
| DAMIANNE | RASHADD | SC | No |
| NADIR | RASHID | GA | No |
| LISA | RASKIN | MO | No |
| ALEX | RATLIFF | SC | No |
| LISA | RATLIFF | SC | No |
| STEPHANIE | RATLIFF | KY | No |

Certified Document Number: 573498863 - Page 238 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| TANA | RATLIFF | GA | No |
| CARL | RATZBURG | LA | No |
| RICHARD | RAULERSON | NC | No |
| PAMELA | RAULS | AR | No |
| CARLOS | RAVELO | FL | No |
| TOM | RAVEN | CA | No |
| LORI | RAWLS | LA | No |
| TAMMYE | RAWLS | AL | No |
| ANDREA | RAY | MO | No |
| BRAD | RAY | NC | No |
| CYNTHIA | RAY | CA | No |
| DELEONA | RAY | GA | No |
| JUDDIE | RAY | NC | No |
| KAREN | RAY | AL | No |
| KARSTIN | RAY | MT | No |
| KATHRYN | RAY | FL | No |
| MARJORIE | RAY | MO | No |
| MELINDA | RAY | AL | No |
| REGINA | RAY | AL | No |
| ROBERT | RAY | MS | No |
| Taanach | Ray | MO | No |
| TIFFANY | RAY | NC | No |
| BENJAMIN | RAYDER | ME | No |
| MELISSA | RAYE | MA | No |
| CYNTHIA | RAYFORD | GA | No |
| MICHELLE | RAYFORD | SC | No |
| ALBERT | RAYGOR | TN | No |
| RONALD | RAYMAN | MO | No |
| KIMBERLEY | RAYMO | NY | No |
| GEORGETTE | RAYMOND | LA | No |
| RONALD | RAYMOND | CA | No |
| JESSE | RAZO | CA | No |
| JESUS | RAZO | CA | No |
| MICHELLE | RAZON | FL | No |
| THOMAS | READ | NC | No |
| PETER | REALIN | CA | No |
| PAYGE | REAVES | MO | No |
| ROBERT | REBER | MO | No |
| MARK | RECHTER | RI | No |
| JAMES | RECTOR | FL | No |
| KIMBERLY | REDD | SC | No |
| MATTHEW | REDDEN | TN | No |
| MICHAEL | REDDEN | GA | No |
| PALLICE | REDDEN | MS | No |
| ASHLEY | REDFEARN | SC | No |
| SUSAN | REDFEARN | GA | No |
| CRYSTAL | REDFORD | MA | No |
| SABRINA | REDMON | MS | No |

Certified Document Number: 573349863 - Page 239 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| CHRISTOPHER | REECE | AL | No |
| JAMES | REECE | SC | No |
| RANDALL | REECE | FL | No |
| AKILAH | REED | CA | No |
| ARLEEN | REED | AL | No |
| ASHLEY | REED | MO | No |
| CRAIG | REED | OK | No |
| EDWARD | REED | MS | No |
| KARL | REED | AL | No |
| KEON | REED | MO | No |
| KIMBERLY | REED | FL | No |
| LAUREN | REED | KY | No |
| LEONARD | REED | GA | No |
| PETER | REED | CA | No |
| RHONDA | REED | MO | No |
| ROB | REED | GA | No |
| STEWART | REED | OK | No |
| TIMOTHY | REED | TN | No |
| WALTER | REED | NC | No |
| WARREN | REED | CA | No |
| KIERRA | REEDUS | MO | No |
| KANESHIA | REEDY | GA | No |
| ELLEN | REEL | OK | No |
| KIMBERLY | REES | NY | No |
| AMY | REESE | NC | No |
| CHARLES | REESE | MD | No |
| JAMES | REESE | TN | No |
| CHRISTIAN | REEVES | AL | No |
| DOUGLAS | REEVES | NY | No |
| GEORGE | REEVES | SC | No |
| LORRAINE | REEVES | MO | No |
| MELISSA | REEVES | OK | No |
| SUMMER | REEVES | CA | No |
| TIFFANY | REEVES | GA | No |
| RAYMOND | REFFUE | IL | No |
| ALEJANDRO | REGALADO | CA | No |
| RONALD | REGAR | FL | No |
| JEFFRY | REGET | WI | No |
| SHERRY | REGISTER | TN | No |
| TY | REGISTER | FL | No |
| JESSICA | REGO | HI | No |
| TOBEY | REI | CA | No |
| HELEN | REICH | NC | No |
| ERICH | REICHENBACH | NY | No |
| ADOLF | REICHERT | NC | No |
| WILFRIED | REICHERT | NY | No |
| ADDIE | REID | NC | No |
| AYANNA | REID | GA | No |

Certified Document Number: 573349863 - Page 240 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| BARBARA | REID | FL | No |
| BETTY | REID | GA | No |
| FRANCINE | REID | SC | No |
| GLORIA | REID | AL | No |
| JOY | REID | NY | No |
| KARYSHA | REID | NC | No |
| MALCOLM | REID | GA | No |
| MARION | REID | CA | No |
| NORRIS | REID | GA | No |
| RICHARD | REID | GA | No |
| STEVEN | REID | GA | No |
| TAMMY | REID | NC | No |
| TARNI | REID | NC | No |
| VERNA | REID | AL | No |
| SUSAN | REILLY | RI | No |
| KENNETH | REIN | FL | No |
| RICHARD | REINECKER | SC | No |
| LUCAS | REINER | CA | No |
| GLENN | REINERT | CA | No |
| BETTY | REINGART | IL | No |
| ELIZABETH | REINHARDT | NY | No |
| PAUL | REINHART | NY | No |
| DIANA | REINHOLT | FL | No |
| JOHN | REIT | CA | No |
| CHAD | REITZ | NC | No |
| LAKESHA | RELEFORD | AR | No |
| YESMINE | RELEFORD | GA | No |
| MARION | RELEFOURD | GA | No |
| CLINT | REMBERT | OH | No |
| JACQUELINE | REMBERT | AL | No |
| NATHAN | REMBERT | FL | No |
| ROCHELLE | REMBERT | AL | No |
| DEBBIE | REMBLE | TN | No |
| KIMBERLY | REMSON | NY | No |
| MARIO | RENDON | FL | No |
| RACHELLE | RENE | FL | No |
| VICTORIA | RENEGAR | FL | No |
| JOAN | RENO | NH | No |
| ISAAC | RENTERIA | CA | No |
| JASMINE | RENUAE | OK | No |
| JEFFREY | RESCIGNO | FL | No |
| MARIA | RESENDIA | CA | No |
| PEGGY | RESPASS | NC | No |
| KETRICE | RESPRESS | GA | No |
| LILLIE | RESPRESS | AL | No |
| WILLIE | RESPRESS | GA | No |
| MYRIAM | RESTREPO | GA | No |
| RUSS | RETTERATH | WI | No |

Certified Document Number: 573349863 - Page 241 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| FREDERIC | REUM | FL | No |
| PEDRO | REUS | FL | No |
| FIDEL | REVERA | MD | No |
| OMAR | REVUELTO | FL | No |
| CRYSTAL | REX | NY | No |
| GLADYS | REYCIFUENTES | FL | No |
| BENEDIC | REYES | CA | No |
| CARLOS | REYES | MA | No |
| ERIKA | REYES | NV | No |
| MARIA | REYES | NV | No |
| MIGUEL | REYES | CA | No |
| NANCY | REYES | IL | No |
| OSWALDO | REYES | CA | No |
| WANDA | REYES | NC | No |
| ANITA | REYNOLDS | NC | No |
| BRITTANY | REYNOLDS | KY | No |
| CAROL | REYNOLDS | NC | No |
| ELNA | REYNOLDS | AL | No |
| LINDA | REYNOLDS | FL | No |
| RANDY | REYNOLDS | NC | No |
| Robert | Reynolds | MA | No |
| WILLIAM | REYNOLDS | MA | No |
| LOUIS | REYNOLLDS | MD | No |
| ANZINETTI | REZENTS | HI | No |
| EMMA | RHAMES | GA | No |
| TOM | RHIDDLEHOOVER | AR | No |
| KAREN | RHINE | MO | No |
| GERALD | RHINEHART | NH | No |
| ADRIANNE | RHODEN | AL | No |
| RAVEN | RHODEN | AL | No |
| BONNIE | RHODES | CA | No |
| DAN | RHODES | FL | No |
| MICHAEL | RHODES | FL | No |
| MICHAEL | RHODES | LA | No |
| STEPHEN | RHODES | SC | No |
| TARA | RHODES | MO | No |
| THOMAS | RHODES | AL | No |
| YVETTE | RHODES | AR | No |
| DANA | RHYMES | OH | No |
| MONICA | RHYMES | GA | No |
| RUBY | RHYMES | LA | No |
| CHRISTINA | RIBBONS | TN | No |
| ALONZO | RICE | TN | No |
| CHANELE | RICE | OH | No |
| DAVID | RICE | AL | No |
| DIANNA | RICE | AL | No |
| DIONNE | RICE | GA | No |
| HARSHAUN | RICE | OH | No |

Certified Document Number: 573349863 - Page 242 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| JERRY | RICE | SC | No |
| KRISTA | RICE | KY | No |
| LEONARD | RICE | KY | No |
| SABINA | RICE | KY | No |
| STACEY | RICE | AL | No |
| JENNIFER | RICH | FL | No |
| LUCY | RICH | FL | No |
| MICHAEL | RICH | GA | No |
| NORMAN | RICH | SC | No |
| THOMAS | RICH | KS | No |
| DWIGHT | RICHARD | NC | No |
| MARILYN | RICHARDS | OH | No |
| MICHAEL | RICHARDS | CA | No |
| NEIL | RICHARDS | GA | No |
| RON | RICHARDS | MO | No |
| WILLIAM | RICHARDS | MA | No |
| XAVIER | RICHARDS | FL | No |
| ALEXANDER | RICHARDSON | GA | No |
| ANTHONY | RICHARDSON | DE | No |
| BARBARA | RICHARDSON | TN | No |
| BLAND | RICHARDSON | IL | No |
| CHAUN | RICHARDSON | LA | No |
| CLEVELAND | RICHARDSON | AL | No |
| DANIEL | RICHARDSON | NC | No |
| DAVID | RICHARDSON | KY | No |
| DERRICK | RICHARDSON | NC | No |
| DONALD | RICHARDSON | NC | No |
| HENRY | RICHARDSON | SC | No |
| JANICE | RICHARDSON | AL | No |
| KARL | RICHARDSON | KY | No |
| KENNETH | RICHARDSON | NC | No |
| LETESHA | RICHARDSON | SC | No |
| MEYA | RICHARDSON | NY | No |
| NANCIE | RICHARDSON | IL | No |
| NIYAH | RICHARDSON | DE | No |
| PAUL | RICHARDSON | AR | No |
| RANDY | RICHARDSON | TN | No |
| SHAMAINE | RICHARDSON | KY | No |
| SHAMONDA | RICHARDSON | SC | No |
| SHEILA | RICHARDSON | AL | No |
| VINCENT | RICHARDSON | CA | No |
| WINONA | RICHARDSON | AR | No |
| TAMMY | RICHARDSONKENN | KS | No |
| SAMEKA | RICHARSON | AL | No |
| TANYA | RICHBURG | FL | No |
| CINDY | RICHIE | MA | No |
| TIFFANY | RICHIE | KY | No |
| SHIRLEY | RICHISON | OK | No |

Certified Document Number: 573498863 - Page 243 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| CORTRINA | RICHMOND | NC | No |
| LUCINDA | RICHMOND | LA | No |
| ROBERT | RICHMOND | TN | No |
| VINCENT | RICHMOND | CA | No |
| KENNETH | RICKERMANN | MO | No |
| DOUGLAS | RICKETT | NY | No |
| JAMES | RICKETTS | KS | No |
| ANEQUA | RICKS | FL | No |
| DARRYLL | RICKS | FL | No |
| JAMES | RICKS | AL | No |
| JASON | RICKS | LA | No |
| JORGE | RICO | LA | No |
| DONNA | RIDDICK | FL | No |
| DANNY | RIDDLESPUR | AL | No |
| JAMES | RIDEOUT | ME | No |
| KIMBERLY | RIDER | NC | No |
| DANA | RIDGEWAY | OK | No |
| ALAN | RIDGWAY | CA | No |
| DEAN | RIDGWAY | KS | No |
| JANTE | RIDLEY | GA | No |
| TRAVIS | RIEDINGER | OH | No |
| ANNETTE | RIEMER | RI | No |
| SHARAELA | RIGGENS | MO | No |
| JANET | RIGGS | CA | No |
| DELORES | RILES | LA | No |
| AMBER | RILEY | SC | No |
| BILLI | RILEY | MO | No |
| ETHEL | RILEY | CA | No |
| EVANGELINE | RILEY | GA | No |
| LYNNE | RINALDI | ME | No |
| GARY | RINARD | MO | No |
| JONATHAN | RINES | TN | No |
| REBECCA | RING | MO | No |
| ARLENE | RINGHEISEN | FL | No |
| DANIEL | RINGHISER | SC | No |
| DAVE | RINNE | MO | No |
| DEBRA | RINNE | MO | No |
| EDWIN | RIOS | FL | No |
| RENE | RIOS | CA | No |
| RHONETTE | RIOS | GA | No |
| CHRIS | RISE | CA | No |
| STANLEY | RISNER | GA | No |
| RANDY | RIST | OH | No |
| DAVID | RISTAU | KS | No |
| DAVID | RITCHEY | OK | No |
| KAREN | RITCHEY | MD | No |
| ANTHONY | RITTER | LA | No |
| GEOFFREY | RITTER | OH | No |

Certified Document Number: 573349863 - Page 244 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| HEFARYN | RITTER | GA | No |
| FRANK | RIVAS | CA | No |
| EDUARDO | RIVERA | CA | No |
| FRANK | RIVERA | MA | No |
| IRIS | RIVERA | MA | No |
| JESSICA | RIVERA | NY | No |
| JOSE | RIVERA | CA | No |
| KATHERINE | RIVERA | CA | No |
| LINA | RIVERA | FL | No |
| MARIA | RIVERA | GA | No |
| PETRONIO | RIVERA | MS | No |
| RUBEN | RIVERA | CA | No |
| SHARON | RIVERA | FL | No |
| STEVE | RIVERA | CA | No |
| WENDY | RIVERA | FL | No |
| ALFONZO | RIVERS | GA | No |
| CHIQUITA | RIVERS | FL | No |
| CHRISTINA | RIVERS | MN | No |
| DEVIKA | RIVERS | CA | No |
| DONN | RIVERS | NC | No |
| INGRID | RIVERS | AL | No |
| CHRISTOPHER | RIVETT | OK | No |
| DOROTHY | RIX | KY | No |
| OSCAR | RIZK | CA | No |
| CARRIE | RIZLEY | OK | No |
| ROCCO | RIZZOLO | FL | No |
| KELLY | ROACH | FL | No |
| MELISSA | ROACH | SC | No |
| KATRINA | ROADES | KS | No |
| MARCUS | ROANE | LA | No |
| MONET | ROANE | MD | No |
| TYRAE | ROANE | NC | No |
| LARRY | ROARK | LA | No |
| LATIFFNEY | ROARY | GA | No |
| RHONDA | ROBARE | AR | No |
| GARY | ROBB | MO | No |
| Phillip | Robbins | NC | No |
| RUBY | ROBBINS | AL | No |
| DEBRA | ROBERGE | MA | No |
| MICHAEL | ROBERGE | ME | No |
| EMILY | ROBERSON | SC | No |
| JAMES | ROBERSON | GA | No |
| LAKEMIA | ROBERSON | FL | No |
| LEAH | ROBERSON | MO | No |
| MICHAEL | ROBERSON | AZ | No |
| TRACY | ROBERSON | AL | No |
| LYNDA | ROBERT | OK | No |
| ALMA | ROBERTS | AL | No |

Certified Document Number: 573349863 - Page 245 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| ANDREA | ROBERTS | NY | No |
| BOBBIE | ROBERTS | MS | No |
| CEPHEUS | ROBERTS | GA | No |
| CHELSEY | ROBERTS | MO | No |
| CYNTHIA | ROBERTS | LA | No |
| DARRELL | ROBERTS | KY | No |
| DAVID | ROBERTS | SC | No |
| DEMETRIES | ROBERTS | GA | No |
| EUGENE | ROBERTS | GA | No |
| EVA | ROBERTS | FL | No |
| JENNIFER | ROBERTS | LA | No |
| JEREMY | ROBERTS | AR | No |
| JERRY | ROBERTS | AL | No |
| JUANITA | ROBERTS | NC | No |
| KIKE | ROBERTS | FL | No |
| KIMBERLY | ROBERTS | FL | No |
| LINDA | ROBERTS | GA | No |
| LINDA | ROBERTS | KY | No |
| MARCUS | ROBERTS | MA | No |
| MARY | ROBERTS | NC | No |
| MARY | ROBERTS | SC | No |
| MISSY | ROBERTS | GA | No |
| NANCY | ROBERTS | IN | No |
| NASHELLE | ROBERTS | SC | No |
| PAULETTE | ROBERTS | NC | No |
| RICHARD | ROBERTS | ME | No |
| SANDRA | ROBERTS | AL | No |
| SHELLY | ROBERTS | TN | No |
| TERESA | ROBERTS | FL | No |
| TIFFANY | ROBERTS | FL | No |
| WANDA | ROBERTS | GA | No |
| WARREN | ROBERTS | SC | No |
| WAYNE | ROBERTS | CA | No |
| ALTON | ROBERTSON | MS | No |
| BRANDY | ROBERTSON | LA | No |
| CYNTHIA | ROBERTSON | KY | No |
| DENNIS | ROBERTSON | ME | No |
| DUSTY | ROBERTSON | FL | No |
| MARY | ROBERTSON | LA | No |
| PAMELA | ROBERTSON | KS | No |
| RANDALL | ROBERTSON | OK | No |
| STEVEN | ROBERTSON | SC | No |
| ADRIAN | ROBINSON | MO | No |
| ALFONZA | ROBINSON | GA | No |
| ANTHONY | ROBINSON | MO | No |
| ANTONIO | ROBINSON | MS | No |
| AUDREY | ROBINSON | MO | No |
| BENJAMIN | ROBINSON | MN | No |

Certified Document Number: 573498863 - Page 246 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| BRIAN | ROBINSON | AZ | No |
| CALDWELL | ROBINSON | MS | No |
| CARL | ROBINSON | MA | No |
| CARLTON | ROBINSON | MD | No |
| CHELSEA | ROBINSON | SC | No |
| CLARENCE | ROBINSON | LA | No |
| DARRYL | ROBINSON | KY | No |
| DAVID | ROBINSON | GA | No |
| DELBERT | ROBINSON | LA | No |
| DEMARCUS | ROBINSON | GA | No |
| DETRA | ROBINSON | AR | No |
| DOMINIQUE | ROBINSON | SC | No |
| DURRAN | ROBINSON | CA | No |
| EDWARD | ROBINSON | AL | No |
| ELIZZIE | ROBINSON | FL | No |
| ELPHREM | ROBINSON | NY | No |
| ERICA | ROBINSON | GA | No |
| ERMA | ROBINSON | SC | No |
| FRANKIE | ROBINSON | LA | No |
| FRANKLIN | ROBINSON | NY | No |
| GARRAH | ROBINSON | MS | No |
| GARY | ROBINSON | TN | No |
| GLORIA | ROBINSON | MS | No |
| HAYWARD | ROBINSON | GA | No |
| HEATHER | ROBINSON | NY | No |
| JAMES | ROBINSON | FL | No |
| JEANETTE | ROBINSON | AL | No |
| JOHN | ROBINSON | AL | No |
| JONATHAN | ROBINSON | TN | No |
| KAYLA | ROBINSON | AL | No |
| KEDRIC | ROBINSON | AL | No |
| LATONYA | ROBINSON | NC | No |
| LEOLA | ROBINSON | LA | No |
| LEVON | ROBINSON | MO | No |
| LEWIS | ROBINSON | AR | No |
| LLOYD | ROBINSON | NC | No |
| MARCUS | ROBINSON | FL | No |
| MARLON | ROBINSON | MO | No |
| MATTHEW | ROBINSON | VA | No |
| MAURICE | ROBINSON | NC | No |
| MELINDA | ROBINSON | WV | No |
| MICHELLE | ROBINSON | FL | No |
| PAMELA | ROBINSON | OK | No |
| PATRICIA | ROBINSON | AL | No |
| PATRICIA | ROBINSON | LA | No |
| PAULINE | ROBINSON | MO | No |
| RICHARD | ROBINSON | FL | No |
| ROLAND | ROBINSON | SC | No |

Certified Document Number: 573349863 - Page 247 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| RUBY | ROBINSON | NC | No |
| SAMANTHA | ROBINSON | MO | No |
| SHANIQUE | ROBINSON | NC | No |
| TAMIKA | ROBINSON | GA | No |
| WANDA | ROBINSON | AR | No |
| MICHAEL | ROBINSONLEGION | GA | No |
| CHRISTOPHER | ROBISON | OH | No |
| MIGUEL | ROBLES | GA | No |
| TABITHA | ROBLETO | NC | No |
| CHELSEA | ROCHE | FL | No |
| ERIN | ROCHE | SC | No |
| JASON | ROCHE | MO | No |
| WILDOR | ROCHE | GA | No |
| ROCHELLE | ROCHELL | CA | No |
| JANA | ROCHELLE | FL | No |
| TIMOTHY | ROCHELLE | FL | No |
| PAULA | ROCHESTER | MD | No |
| EDWARD | ROCK | FL | No |
| MICHAEL | ROCKHOLD | KS | No |
| CONRAD | RODARTE | CA | No |
| KIMBERLY | RODEN | IL | No |
| JAIRO | RODERO | CA | No |
| CHESTER | RODGERS | RI | No |
| DERRICK | RODGERS | MO | No |
| GARY | RODGERS | LA | No |
| MATTHEW | RODGERS | MO | No |
| NORRIS | RODGERS | NY | No |
| PATRICK | RODGERS | MO | No |
| SALLY | RODGERS | TN | No |
| SUSAN | RODGERS | IL | No |
| TANIA | RODGERS | OK | No |
| TERESA | RODGERS | AR | No |
| THURMAN | RODGERS | TN | No |
| VALSIE | RODGERS | GA | No |
| SAMUEL | RODGMAN | NC | No |
| LEVAR | RODMAN | NC | No |
| CHARLES | RODRIGUE | LA | No |
| AMERICO | RODRIGUES | RI | No |
| DAVID | RODRIGUES | MA | No |
| RUSSELL | RODRIGUES | CA | No |
| CANDACE | RODRIGUEZ | FL | No |
| CARMELO | RODRIGUEZ | FL | No |
| CYNTHIA | RODRIGUEZ | KS | No |
| DAVIES | RODRIGUEZ | GA | No |
| DOMINIC | RODRIGUEZ | CA | No |
| EDMUNDO | RODRIGUEZ | KS | No |
| FELICIA | RODRIGUEZ | CA | No |
| FELIX | RODRIGUEZ | CA | No |

Certified Document Number: 573349863 - Page 248 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| IRIS | RODRIGUEZ | CA | No |
| JANETTE | RODRIGUEZ | FL | No |
| JESUS | RODRIGUEZ | CA | No |
| JOSE | RODRIGUEZ | CA | No |
| LIOVANIS | RODRIGUEZ | FL | No |
| LUIS | RODRIGUEZ | FL | No |
| MARCOS | RODRIGUEZ | CA | No |
| MARIA | RODRIGUEZ | CA | No |
| MARIO | RODRIGUEZ | IL | No |
| MELI | RODRIGUEZ | CA | No |
| MELODY | RODRIGUEZ | CA | No |
| NAARAI | RODRIGUEZ | FL | No |
| OBRIAN | RODRIGUEZ | CA | No |
| OCTAVIO | RODRIGUEZ | FL | No |
| REECE | RODRIGUEZ | CA | No |
| REMIGIO | RODRIGUEZ | KS | No |
| RICHARD | RODRIGUEZ | CA | No |
| RINALDO | RODRIGUEZ | IL | No |
| ROXANNA | RODRIGUEZ | CA | No |
| SACHA | RODRIGUEZ | MA | No |
| SHELLEY | RODRIGUEZ | AR | No |
| SHERRI | RODRIGUEZ | OH | No |
| TONYA | RODRIGUEZ | OH | No |
| ULISES | RODRIGUEZ | FL | No |
| VITA | RODRIGUEZ | AR | No |
| YLIANA | RODRIGUEZ | CA | No |
| VICTOR | RODRIUGEZ | CA | No |
| THOMAS | ROESCHLIN | IN | No |
| JANET | ROESSLEIN | IL | No |
| JOHN | ROETTGER | FL | No |
| CHAD | ROGALINSKI | KY | No |
| ANTHONY | ROGERS | FL | No |
| ANTOINE | ROGERS | GA | No |
| BRITTANY | ROGERS | LA | No |
| CANDACE | ROGERS | FL | No |
| CHAUN | ROGERS | MD | No |
| CHRISTOPHER | ROGERS | FL | No |
| COURTNEY | ROGERS | NC | No |
| DEBORAH | ROGERS | NC | No |
| DENISE | ROGERS | SC | No |
| DWANDA | ROGERS | FL | No |
| EMORY | ROGERS | TN | No |
| FRED | ROGERS | MA | No |
| JAMES | ROGERS | SC | No |
| JOEL | ROGERS | NC | No |
| JONATHAN | ROGERS | MT | No |
| KRISTIN | ROGERS | NC | No |
| LINDA | ROGERS | KY | No |

Certified Document Number: 573493863 - Page 249 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| NANTALIE | ROGERS | FL | No |
| RHONDA | ROGERS | AL | No |
| SPENCER | ROGERS | AL | No |
| STEPHEN | ROGERS | AL | No |
| TABBATHA | ROGERS | KY | No |
| TIMOTHY | ROGERS | SC | No |
| YOLONDA | ROGERS | NC | No |
| ESTEBAN | ROJAS | CA | No |
| EUGENIO | ROJAS | FL | No |
| FRANISCO | ROJAS | CA | No |
| MICHAEL | ROJAS | FL | No |
| TINA | ROJBAYANI | NY | No |
| CHARLES | ROLAND | CA | No |
| JAMES | ROLEN | AR | No |
| KARI | ROLFE | AK | No |
| VELVET | ROLLER | AR | No |
| VALENTINO | ROLLIE | KS | No |
| SHATERESS | ROLLINS | GA | No |
| LANA | ROLLS | GA | No |
| JEANIE | ROLSIN | OH | No |
| JAMES | ROMAGNOLI | NC | No |
| ANTHONY | ROMAN | FL | No |
| JUAN | ROMAN | FL | No |
| MIGUEL | ROMAN | FL | No |
| ROBERT | ROMAN | IL | No |
| JOHN | ROMANCE | NY | No |
| CAROL | ROMANSKI | SC | No |
| CHRISTOPHER | ROMANSTINE | AL | No |
| ADRIAN | ROMERO | CA | No |
| CESAR | ROMERO | CA | No |
| ENRIQUE | ROMERO | CA | No |
| LORENA | ROMERO | CA | No |
| MILDRED | ROMERO | LA | No |
| RICHARD | ROMERO | FL | No |
| WILLIAM | ROMERO | LA | No |
| HILDA | ROMO | CA | No |
| BRUCE | RONKETTE | DE | No |
| WILLA | RONNEY | OH | No |
| BOLIVAR | RONQUILLO | RI | No |
| ROBERT | ROOF | SC | No |
| CHARMAINE | ROOKARD | NY | No |
| ALICIA | ROPER | AL | No |
| ROBERT | RORABACK | NY | No |
| SHIRLEY | RORIE | NC | No |
| ASHLEY | ROSADO | CA | No |
| GABRIEL | ROSALES | CA | No |
| CAROLINA | ROSAS | CA | No |
| JOE | ROSAS | CA | No |

Certified Document Number: 573499863 - Page 250 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| MATTHEW | ROSATI | RI | No |
| ADAM | ROSE | CA | No |
| ANGELINA | ROSE | FL | No |
| BRENDA | ROSE | GA | No |
| CARLA | ROSE | GA | No |
| CHARLES | ROSE | OK | No |
| ESTHER | ROSE | OH | No |
| EVA | ROSE | AL | No |
| GERALD | ROSE | MA | No |
| JACK | ROSe | MO | No |
| JOHN | ROSE | FL | No |
| JUSTIN | ROSE | CA | No |
| MELINDA | ROSE | MO | No |
| MELODY | ROSE | ME | No |
| SANDRA | ROSE | AR | No |
| WILLIAM | ROSE | LA | No |
| CHRISTAIN | ROSEBERRY | FL | No |
| JANICE | ROSEMOND | SC | No |
| LISA | ROSEN | CA | No |
| ROBERT | ROSENBAUM | KY | No |
| TERRY | ROSENBAUM | IL | No |
| ROBERT | ROSENTRETER | GA | No |
| DAVID | ROSIER | WV | No |
| SHAWN | ROSIER | VT | No |
| JONATHAN | ROSKE | TN | No |
| ADAM | ROSS | NC | No |
| ANDREA | ROSS | AR | No |
| BRENDA | ROSS | NC | No |
| CARIN | ROSS | MA | No |
| CHRISTOPHER | ROSS | GA | No |
| CLORISSE | ROSS | FL | No |
| DIANA | ROSS | CA | No |
| ELIZABETH | ROSS | SC | No |
| FREDERICK | ROSS | MO | No |
| JIMMY | ROSS | NC | No |
| JIMMY | ROSS | OK | No |
| KIMBERLY | ROSS | MO | No |
| LACHANDAR | ROSS | GA | No |
| LONECA | ROSS | AR | No |
| MATTHEW | ROSS | AR | No |
| MICHAEL | ROSS | NC | No |
| MICHELLE | ROSS | MA | No |
| NATHAN | ROSS | NE | No |
| NILA | ROSS | OK | No |
| RALPH | ROSS | HI | No |
| TRACY | ROSS | MO | No |
| TYREE | ROSS | LA | No |
| ERIK | ROSVOLD | CA | No |

Certified Document Number: 57349863 - Page 251 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| GINGER | ROTH | NC | No |
| JAMES | ROTH | LA | No |
| MICHAEL | ROTH | FL | No |
| AMY | ROTHFUSS | NY | No |
| JONATHAN | ROUNTREE | FL | No |
| FRANKLIN | ROUSE | FL | No |
| COLITA | ROUSH | OK | No |
| MILIKA | ROUSON | NC | No |
| DANIELE | ROUSSEL | VT | No |
| MICHELLE | ROUTHIER | CA | No |
| MIRANDA | ROWE | NY | No |
| REBECCA | ROWLAND | LA | No |
| BRIAN | ROY | RI | No |
| LADANNA | ROYAL | NC | No |
| ARNISHA | ROYSTER | NC | No |
| JULIE | ROZIER | GA | No |
| DONNA | RUARK | OH | No |
| TRACY | RUBAINES | NC | No |
| JIMMY | RUBEY | GA | No |
| MARY | RUBIN | LA | No |
| TERISSA | RUBIN | TN | No |
| DANNY | RUBIO | CA | No |
| JON | RUBIO | CA | No |
| JEFF | RUBY | AR | No |
| CARMELO | RUCCI | FL | No |
| STACEY | RUCH | GA | No |
| CEDRIC | RUCKER | GA | No |
| FANNIE | RUCKER | NC | No |
| JAMES | RUCKER | MS | No |
| KIWANIS | RUCKER | TN | No |
| BRIAN | RUDDY | SC | No |
| BARBARA | RUDOLPH | CA | No |
| CAROL | RUFFIN | AL | No |
| FRANCENE | RUFFIN | GA | No |
| JOYCE | RUFFIN | AL | No |
| MEGAN | RUFFINO | OK | No |
| JEFF | RUFFNER | TN | No |
| CHARLENE | RUFUS | CA | No |
| WILLIAM | RUGG | AL | No |
| AIDA | RUIZ | CA | No |
| ELOY | RUIZ | CA | No |
| EMILIOLITO | RUIZ | CA | No |
| FRANCISCO | RUIZ | SC | No |
| KEITH | RUIZ | LA | No |
| JORGE | RUIZDELEON | GA | No |
| ANNIE | RUMLEYBRIGGS | LA | No |
| DEANNA | RUND | AR | No |
| TAMERA | RUNYON | SC | No |

Certified Document Number: 57349863 - Page 252 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| JEFFRY | RUSCANSKY | MA | No |
| CHRISTINA | RUSH | GA | No |
| DEVIN | RUSH | SC | No |
| IMELDIA | RUSHER | AR | No |
| FRANCIS | RUSHFORD | MA | No |
| PETER | RUSHKESKI | NY | No |
| BOBBY | RUSS | LA | No |
| ELIZABETH | RUSS | MO | No |
| TIFFANY | RUSS | LA | No |
| VICTORIA | RUSS | NY | No |
| AMBER | RUSSELL | MS | No |
| DANIELLE | RUSSELL | FL | No |
| ERRICKA | RUSSELL | AL | No |
| GREGORY | RUSSELL | FL | No |
| JEANINE | RUSSELL | NC | No |
| JUSTIN | RUSSELL | TN | No |
| KIARA | RUSSELL | NC | No |
| LATRESA | RUSSELL | FL | No |
| LEKEYSHA | RUSSELL | AL | No |
| MELISSA | RUSSELL | AL | No |
| PAMELA | RUSSELL | AL | No |
| RENA | RUSSELL | AL | No |
| SARTORIS | RUSSELL | OK | No |
| TYRONE | RUSSELL | AL | No |
| VANNA | RUSSELL | AL | No |
| WILBUR | RUSSELL | MA | No |
| ANITA | RUSSO | NC | No |
| TRACY | RUSSOM | IL | No |
| NANCY | RUTAN | FL | No |
| PAMELA | RUTECKI | NY | No |
| VICKI | RUTLEDGE | OK | No |
| FRANK | RUTT | MN | No |
| STEVEN | RUTTENBERG | FL | No |
| LUTHER | RYALS | GA | No |
| CHRISTOPHER | RYAN | CA | No |
| LAVELL | RYAN | AR | No |
| MICHELLE | RYAN | TN | No |
| PHILIP | RYAN | MS | No |
| PHYLLIS | RYAN | TN | No |
| BEYOUNG | RYANS | GA | No |
| WILLIE | RYANS | GA | No |
| PAUL | RYBKA | MA | No |
| FRANCIS | RYDER | SC | No |
| ROSANNE | RYDER | NY | No |
| DENISE | RYOUL | GA | No |
| MIKE | SABIA | FL | No |
| DARCY | SABO | NY | No |
| KEVIN | SACARIAS | CA | No |

Certified Document Number: 573349863 - Page 253 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| COSSORDRA | SADDLER | AR | No |
| GENEVIENE | SADDLER | AR | No |
| DANIEL | SADLER | CA | No |
| MARTHA | SADLER | NC | No |
| ERNESTINA | SAENZ | CA | No |
| LYNETTE | SAGE | AZ | No |
| RICHARD | SAGERT | OH | No |
| LATIA | SAGO | IL | No |
| MIDCHI | SAINTJEAN | FL | No |
| FRANCES | SAINT-JUSTE | FL | No |
| MICHAEL | SAKAGUCHI | HI | No |
| MINIIMAH | SALAAM | NC | No |
| WELBON | SALAAM | NC | No |
| JEANNETTE | SALAS | FL | No |
| AHMED | SALAU | MO | No |
| ANA | SALAZAR | CA | No |
| ROGELIO | SALAZAR | CA | No |
| TAMARIN | SALAZAR | TN | No |
| VICTOR | SALAZAR | CA | No |
| TOM | SALBERG | ME | No |
| GERI | SALDANA | KS | No |
| LUKE | SALDANA | CA | No |
| RUDY | SALDANA | CA | No |
| TERRANCE | SALDANA | GA | No |
| CARA | SALERNO | FL | No |
| CHARLES | SALES | MO | No |
| MELANESA | SALES | GA | No |
| OSCAR | SALES | CA | No |
| NEFTALI | SALGADO | CA | No |
| VICTOR | SALGUERO | CA | No |
| RICH | SALIBE | MA | No |
| JOHN | SALLEE | FL | No |
| KERI | SALLEE | CA | No |
| LORI | SALLS | VT | No |
| DERWIN | SALTERS | NC | No |
| WESLEY | SALVAS | MA | No |
| STEPHEN | SALVO | SC | No |
| DANIEL | SALVUCCI | MA | No |
| STEVEN | SALVUCCI | MA | No |
| LYNDA | SAM | LA | No |
| CURTIS | SAMMONS | KS | No |
| SUZETTE | SAMPER | FL | No |
| ARLENA | SAMPLE | FL | No |
| SHEENA | SAMPLE | FL | No |
| FRANK | SAMROV | NY | No |
| KIMBERLY | SAMROV | NY | No |
| BRITTANY | SAMS | AL | No |
| CYNTHIA | SAMS | NC | No |

Certified Document Number: 573349863 - Page 254 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| CRAIG | SAMUEL | FL | No |
| KENYETTA | SAMUEL | SC | No |
| DANICA | SAMUELS | MO | No |
| GALE | SAMUELS | AR | No |
| TONNA | SAMUELS | AR | No |
| LUIS | SANABRIA | CA | No |
| RAFAEL | SANABRIA | CA | No |
| GREG | SANBORN | CA | No |
| MICHAEL | SANBORN | NC | No |
| CATHY | SANCHEGRAW | MO | No |
| ANA | SANCHEZ | CA | No |
| DANIEL | SANCHEZ | CA | No |
| JOSE | SANCHEZ | CA | No |
| JUAN | SANCHEZ | CA | No |
| JUAN | SANCHEZ | FL | No |
| MANUEL | SANCHEZ | CA | No |
| MERRI | SANCHEZ | SC | No |
| MIGUEL | SANCHEZ | MA | No |
| MONICA | SANCHEZ | CA | No |
| SANDRA | SANCHEZ | GA | No |
| VIVIANA | SANCHEZ | FL | No |
| ALICE | SANDERS | MS | No |
| BERNADETTE | SANDERS | KS | No |
| BETTY | SANDERS | AR | No |
| BRUNDI | SANDERS | AR | No |
| CODY | SANDERS | AR | No |
| CORNEL | SANDERS | LA | No |
| DEVAUGHN | SANDERS | GA | No |
| ELIJAH | SANDERS | AL | No |
| HEATHER | SANDERS | VA | No |
| JACQUELINE | SANDERS | GA | No |
| JACQUELINE | SANDERS | MS | No |
| JANA | SANDERS | MS | No |
| JANICE | SANDERS | SC | No |
| JERRY | SANDERS | IL | No |
| LATRECE | SANDERS | CA | No |
| LONNIE | SANDERS | NC | No |
| MARGO | SANDERS | CA | No |
| NELLY | SANDERS | OK | No |
| RONNIE | SANDERS | SC | No |
| SHENERI | SANDERS | AL | No |
| TIMMY | SANDERS | LA | No |
| VIVILYNN | SANDERS | GA | No |
| RONALD | SANDERSII | AR | No |
| JOHN | SANDIFER | AL | No |
| HARVEY | SANDIG | NY | No |
| HAROLD | SANDILANDS | AL | No |
| CLARISSA | SANDOVAL | CA | No |

Certified Document Number: 57349863 - Page 255 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| JODI | SANDOVAL | NV | No |
| JESSICA | SANDRAS | LA | No |
| GEORGE | SANDS | FL | No |
| ROBERT | SANDS | MO | No |
| SHERRY | SANDS | GA | No |
| AUDREY | SANDVIK | OK | No |
| BOBBY | SANFILIPPO | AL | No |
| JAMES | SANFORD | AL | No |
| TAMARA | SANFORD | SC | No |
| BARBARA | SANGEADO | RI | No |
| MICHELLE | SANGES | MO | No |
| SHIRLEY | SANKEY | AL | No |
| BEVERLY | SANSPREE | LA | No |
| JOSE | SANTACRUZ | GA | No |
| JULIO | SANTACRUZ | NC | No |
| CINDY | SANTANA | GA | No |
| HARVEY | SANTANA | HI | No |
| MICHELL | SANTANDER | FL | No |
| RENE | SANTAW | AZ | No |
| WILLARD | SANTEE | FL | No |
| ANGEL | SANTIAGO | MA | No |
| BRANDON | SANTIAGO | MO | No |
| HENRY | SANTIAGO | FL | No |
| HIRAM | SANTIAGO | FL | No |
| MANUEL | SANTIAGO | RI | No |
| ARTURO | SANTIBANEZ | CA | No |
| PETER | SANTIMU | FL | No |
| AARON | SANTOS | CA | No |
| DAVID | SANTOS | MA | No |
| LUIS | SANTOS | FL | No |
| WILFREDO | SANTOS | MA | No |
| WILLIAM | SANTOS | FL | No |
| KAPUALANI | SAOFAIGAALII | HI | No |
| JEANETTE | SAPONARO | NY | No |
| ALEX | SAPP | OH | No |
| RONALD | SAPP | CA | No |
| SHAWNTENKIA | SAPP | FL | No |
| VICTOR | SARABIA | CA | No |
| ELIZABETH | SARCHET | OK | No |
| STEVEN | SARDISCO | FL | No |
| RODNEY | SARGENT | NY | No |
| MATTHEW | SARTAIN | NY | No |
| ANITA | SASNETT | FL | No |
| EDWARD | SATCHELL | NY | No |
| DARRYL | SATTERFIELD | NC | No |
| LAMARR | SATTERFIELD | CA | No |
| KELVIN | SATTERWHITE | OH | No |
| ROBERTA | SATTERWHITE | OH | No |

Certified Document Number: 573498863 - Page 256 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| MONICA | SAUCEDA | CA | No |
| ALLYSON | SAULS | TN | No |
| BRYANT | SAULTER | TN | No |
| CANDICE | SAUNDERS | NC | No |
| ESTELLA | SAUNDERS | GA | No |
| IRIS | SAUNDERS | SC | No |
| KIMBERLY | SAUNDERS | KY | No |
| TERRENCE | SAUNDERS | NC | No |
| WILLIAM | SAUNDERS | GA | No |
| WILLIAM | SAUNDERS | NV | No |
| ARTURO | SAURI | FL | No |
| STEVE | SAUSEN | CA | No |
| CHANELL | SAVAGE | NY | No |
| ERICA | SAVAGE | NC | No |
| PAUL | SAVAGE | LA | No |
| RYAN | SAVAGE | MO | No |
| SYLVESTER | SAVAGE | SC | No |
| RALPH | SAVALA | CA | No |
| KENNETH | SAVIN | FL | No |
| MICHAEL | SAVOIE | FL | No |
| DAVID | SAWYERS | NC | No |
| ROBERT | SAYERS | FL | No |
| ALEXANDRIA | SAYLES | MO | No |
| WILLIAM | SAYLES | FL | No |
| SHELLAY | SCALES | FL | No |
| TIA | SCANDRETT | GA | No |
| KEVIN | SCANLON | FL | No |
| MELODIE | SCARBERRY | KY | No |
| VICKI | SCARBOROUGH | OK | No |
| DIANE | SCARTH | OH | No |
| KELLY | SCENTERS | OH | No |
| DANA | SCHADEK | AK | No |
| ROBERT | SCHADT | NY | No |
| DEBBIE | SCHAFER | TN | No |
| JOSHUA | SCHAFER | LA | No |
| LAURIE | SCHAFFER | AZ | No |
| MIKE | SCHAFFER | OK | No |
| EARL | SCHARNHORST | KS | No |
| PHIL | SCHATZ | FL | No |
| GREGORY | SCHAUGER | MS | No |
| SAMUEL | SCHELLHORN | MO | No |
| JEFFREY | SCHEMPP | FL | No |
| ALLISON | SCHEPERS | OH | No |
| LAURIE | SCHEYER | GA | No |
| SHARON | SCHILD | KS | No |
| BOBBIE | SCHILENS | OH | No |
| ERIN | SCHILLER | NC | No |
| STEPHANIE | SCHILLING | MO | No |

tblNonTexas2

| | | | |
|---|---|---|---|
| JOEL | SCHIMDT | AR | No |
| REGINA | SCHINDLER | GA | No |
| LAWRENCE | SCHLERNITZAUER | AL | No |
| JERMONE | SCHLEY | GA | No |
| CATHERINE | SCHMERR | OH | No |
| GLORIA | SCHMID | FL | No |
| DEBBIE | SCHMIDT | WI | No |
| JOHN | SCHMIDT | KS | No |
| KATIE | SCHMIDT | KS | No |
| ORA | SCHMIDT | OH | No |
| THOMAS | SCHMIDT | WI | No |
| BRIAN | SCHMIEGE | NY | No |
| HENRY | SCHMITT | NC | No |
| JAMES | SCHMITT | MT | No |
| MICHEAL | SCHMITTOU | TN | No |
| KIM | SCHMITZ | FL | No |
| LAVERNE | SCHNITGER | CA | No |
| PATRICK | SCHOENEMANN | NY | No |
| CAROL | SCHOENFELD | KS | No |
| STEPHANIE | SCHOH | NE | No |
| HARRY | SCHOLER | FL | No |
| MARC | SCHOLL | CA | No |
| JEFF | SCHORTMANN | MA | No |
| Sarah | Schou | PA | No |
| KAREN | SCHRANK | NC | No |
| NANCY | SCHREIBER | GA | No |
| MARK | SCHREIJACK | NY | No |
| GENE | SCHREYER | MN | No |
| JOHN | SCHROEDER | WI | No |
| MARY | SCHROEDER | CA | No |
| THOMAS | SCHROEDER | OH | No |
| ED | SCHROLL | NY | No |
| RONALD | SCHULL | FL | No |
| STEVEN | SCHULTES | AZ | No |
| BRANDON | SCHULTZ | MO | No |
| GREG | SCHULTZ | NE | No |
| SANDRA | SCHULTZ | NC | No |
| MERRYLIN | SCHULZ | KS | No |
| ZACHARY | SCHUNN | OH | No |
| PAUL | SCHUPP | MO | No |
| TAMICIA | SCHURCH | AK | No |
| STEVEN | SCHUTTS | MN | No |
| BARRY | SCHUYLER | NY | No |
| KIRK | SCHWAB | FL | No |
| ERIC | SCHWARTZ | GA | No |
| GAIL | SCHWARTZ | NH | No |
| RAFAEL | SCHWARTZ | FL | No |
| SHEILA | SCHWINDEL | KY | No |

Certified Document Number: 573349863 - Page 258 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| SALLY | SCION | CA | No |
| MICHAEL | SCIPIO | SC | No |
| ONEAL | SCIPIO | SC | No |
| KIZZY | SCOGGINS | CA | No |
| ALFRED | SCOTT | LA | No |
| ANGELA | SCOTT | OK | No |
| ANNIE | SCOTT | AL | No |
| BRANDIE | SCOTT | FL | No |
| BRANDON | SCOTT | NC | No |
| BRIAN | SCOTT | LA | No |
| CARL | SCOTT | OH | No |
| CHRISTOPHER | SCOTT | NC | No |
| CHRISTOPHER | SCOTT | OK | No |
| DENNIS | SCOTT | AR | No |
| DIANE | SCOTT | FL | No |
| DION | SCOTT | KS | No |
| EDWARD | SCOTT | SC | No |
| EMILY | SCOTT | FL | No |
| ERIC | SCOTT | OK | No |
| ERIK | SCOTT | NY | No |
| GERALDINE | SCOTT | LA | No |
| JAMES | SCOTT | OH | No |
| JANE | SCOTT | KS | No |
| JENNIFER | SCOTT | FL | No |
| JERRY | SCOTT | FL | No |
| JIMMIE | SCOTT | FL | No |
| JOSEPHINE | SCOTT | GA | No |
| KAYCEE | SCOTT | CA | No |
| KEDRICK | SCOTT | AL | No |
| KENNETH | SCOTT | SC | No |
| KEVIN | SCOTT | MO | No |
| KIAMBI | SCOTT | FL | No |
| KISHA | SCOTT | LA | No |
| LENORA | SCOTT | FL | No |
| LEONARD | SCOTT | FL | No |
| LISA | SCOTT | OK | No |
| LYNDEE | SCOTT | KS | No |
| MAE | SCOTT | AL | No |
| MARIE | SCOTT | NY | No |
| MARY | SCOTT | DE | No |
| MAURICE | SCOTT | NC | No |
| MICHAEL | SCOTT | OH | No |
| MYA | SCOTT | SC | No |
| OTIS | SCOTT | OK | No |
| PAMELA | SCOTT | LA | No |
| PATRICIA | SCOTT | AL | No |
| PHYLLIS | SCOTT | AR | No |
| PHYLLIS | SCOTT | VA | No |

Certified Document Number: 573498863 - Page 259 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| RANDEL | SCOTT | LA | No |
| RHONDA | SCOTT | GA | No |
| RICK | SCOTT | CA | No |
| SABENA | SCOTT | SC | No |
| SARAH | SCOTT | NC | No |
| SHANEZ | SCOTT | SC | No |
| SHAUNA | SCOTT | FL | No |
| SHAWN | SCOTT | GA | No |
| SHEILA | SCOTT | KS | No |
| SHERRY | SCOTT | TN | No |
| SHONDLL | SCOTT | GA | No |
| SONJA | SCOTT | FL | No |
| TAMARA | SCOTT | AL | No |
| TAMELA | SCOTT | OH | No |
| TEMEKIA | SCOTT | GA | No |
| TIAONA | SCOTT | FL | No |
| TIJUANA | SCOTT | LA | No |
| VALERIE | SCOTT | GA | No |
| YVONNE | SCOTT | FL | No |
| DONNA | SCOTT-COURMAN | FL | No |
| SHARA | SCOTTSMITH | CA | No |
| THEODORE | SCRIVEN | GA | No |
| DEBORAH | SCRIVNER | CA | No |
| KERRY | SCULLIN | FL | No |
| EUGENE | SCURIO | MA | No |
| DAN | SEABURY | NY | No |
| KEITH | SEADLER | KY | No |
| AMY | SEAL | MD | No |
| EMILY | SEAL | VA | No |
| JAMES | SEALEY | SC | No |
| DENNIS | SEALS | OK | No |
| JUANE | SEALS | GA | No |
| LEAVON | SEARCY | NC | No |
| MARY | SEARCY | NC | No |
| COLLIER | SEARLES | SC | No |
| JONTEA | SEARLES | SC | No |
| BRANDON | SEARS | CA | No |
| CHARE | SEARS | AL | No |
| LINDA | SEARS | IN | No |
| ROBERT | SEARS | FL | No |
| VERNON | SEARS | GA | No |
| DANIEL | SEATON | NY | No |
| DORIAN | SEATS | MO | No |
| MISTI | SEAWRIGHT | OK | No |
| KELLY | SEBELIST | GA | No |
| LEONEL | SECAIRA | CA | No |
| CHRISTINE | SECATORE | GA | No |
| ADRIAN | SEDENO | CA | No |

Certified Document Number: 573498863 - Page 260 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| DRAKE | SEDILLO | MO | No |
| MISTY | SEE | OK | No |
| TOM | SEEKS | AL | No |
| AMANDA | SEELEY | AL | No |
| LEE | SEGALL | FL | No |
| BETTY | SEGO | FL | No |
| RAUL | SEGOVIA | CA | No |
| PAIGE | SEGRELL | NY | No |
| EUGENE | SEIBERT | OH | No |
| FRITZ | SEIDE | FL | No |
| MICHAEL | SEILER | MO | No |
| CAROL | SEIVLEY | KS | No |
| VERONICA | SELECTMAN | KS | No |
| JOSEPH | SELF | FL | No |
| PATRICK | SELF | AL | No |
| SYLVIA | SELF | MS | No |
| ROBERT | SELL | CA | No |
| DUANE | SELLAND | FL | No |
| CRAY | SELLARS | NC | No |
| ALICE | SELLERS | AL | No |
| DEBBIE | SELLERS | NC | No |
| JACKSON | SELLERS | GA | No |
| MYRA | SELLERS | GA | No |
| RAKEED | SELLERS | NC | No |
| SUSAN | SELLERS | AK | No |
| RANDOLPH | SELLMAN | OH | No |
| BETH | SELZ | VA | No |
| ISAAC | SEMAYA | FL | No |
| JOELEITA | SENIOR | GA | No |
| KIMBERLY | SENSANO | HI | No |
| GUSSIE | SENTER | TN | No |
| LESTER | SENTERS | KY | No |
| MONICA | SEPULVEDA | NY | No |
| SUSANA | SERBANTES | CA | No |
| JOETTA | SERIO | WI | No |
| KRISTEN | SERNA | CA | No |
| SHARON | SERNE | CA | No |
| VINCENT | SESMA | CA | No |
| CHARLES | SESSION | FL | No |
| JENNIFER | SESSION | GA | No |
| GAIL | SETTLES | MO | No |
| CHANCE | SEUM | OK | No |
| CLARICE | SEWELL | IN | No |
| NARKHIA | SEWELL | AL | No |
| SHIRLENE | SEWELL | GA | No |
| TIARA | SEWELL | KY | No |
| WARREN | SEWELL | AL | No |
| KIMBERLY | SEXTON | OK | No |

Certified Document Number: 573498863 - Page 261 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| MISTY | SEXTON | GA | No |
| Tara | Sexton | KY | No |
| Tina | Sexton | KY | No |
| JAMES | SEYLER | AR | No |
| DAVID | SEYMOUR | TN | No |
| HAROLD | SEYMOUR | CA | No |
| TINA | SEYMOUR | SC | No |
| JILL | SFEIR | GA | No |
| ELAINE | SGROI | CA | No |
| GRASHAWN | SHABAZZ | NY | No |
| YEJIDE | SHABAZZ | GA | No |
| WILLIAM | SHADER | FL | No |
| RENAE | SHADLEY | AZ | No |
| APRIL | SHAFER | MD | No |
| CURTIS | SHAFFER | LA | No |
| CHARLENE | SHAKELFORD | AL | No |
| STEPHANIE | SHAKESPEARESMI | KY | No |
| TERESA | SHALZ | MO | No |
| RACHAEL | SHAMBURGER | AL | No |
| RICO | SHAMBURGER | AL | No |
| SARAH | SHAMBURGER | AL | No |
| BRITTANY | SHAMILY | MO | No |
| ALLAN | SHANK | MT | No |
| DARRELL | SHANKS | CA | No |
| ERIKA | SHANKS | TN | No |
| MICHELLE | SHANKS | GA | No |
| JEAN | SHANNON | WV | No |
| KEVIN | SHANNON | KS | No |
| PAMELA | SHANNON | OK | No |
| STACEY | SHANNON | FL | No |
| SUSAN | SHANOR | MO | No |
| JOLIN | SHAREEF | OH | No |
| GAYANENRA | SHARMA | CA | No |
| HELEN | SHARP | TN | No |
| PAMELA | SHARP | CA | No |
| CYNDEE | SHARPE | NY | No |
| MICHAEL | SHARPE | FL | No |
| JOANN | SHARPLESS | NC | No |
| DENISE | SHATRAW | NY | No |
| KRIS | SHAULIS | MS | No |
| ANNA | SHAW | NC | No |
| BRITTNEY | SHAW | MO | No |
| CORVACK | SHAW | TN | No |
| Heather | Shaw | NC | No |
| JOSH | SHAW | OH | No |
| KENNETH | SHAW | MO | No |
| LISIA | SHAW | NC | No |
| MARY | SHAW | GA | No |

Certified Document Number: 57349863 - Page 262 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| MAUREEN | SHAW | CA | No |
| PATRICIA | SHAW | FL | No |
| YASIR | SHAWGI | NC | No |
| JIHAD | SHAWWA | NC | No |
| DAVID | SHAY | FL | No |
| ROBERT | SHAZIER | FL | No |
| PAUL | SHEA | NH | No |
| FRIDE | SHEAD | NC | No |
| KAREN | SHEALY | FL | No |
| LLOYD | SHEAR | MA | No |
| THOMAS | SHEARD | MA | No |
| KINLEY | SHEARER | KY | No |
| LISA | SHEATS | GA | No |
| SHANA | SHEATS | GA | No |
| TERRA | SHEDBOOTH | GA | No |
| HERMEICE | SHEFFIELD | GA | No |
| KENNEY | SHEFFIELD | GA | No |
| JEFFREY | SHELL | NC | No |
| WILLIAM | SHELLY | FL | No |
| ARTHUR | SHELTON | MS | No |
| ASHLEY | SHELTON | AL | No |
| CHRINIQUA | SHELTON | AL | No |
| LEARTHUR | SHELTON | AR | No |
| LUVENIA | SHELTON | AR | No |
| SHERI | SHELTON | CA | No |
| JAROD | SHEPARD | FL | No |
| JENNIFER | SHEPARD | OK | No |
| KELLIE | SHEPARD | NC | No |
| ALIZABETH | SHEPHERD | IL | No |
| BARBARA | SHEPHERD | MS | No |
| CYNTHIA | SHEPHERD | IL | No |
| ELIDA | SHEPHERD | FL | No |
| ERNEST | SHEPHERD | MD | No |
| RAPH | SHEPHERD | KS | No |
| DIANE | SHEPPARD | LA | No |
| SHANNON | SHEPPARD | CA | No |
| JAMES | SHERBIN | MD | No |
| MARK | SHERIDAN | MA | No |
| RODNEY | SHERILL | TN | No |
| JOHN | SHERMAN | SC | No |
| MAUDIE | SHERMAN | KS | No |
| ROBIN | SHERMAN | IN | No |
| SUZANNE | SHERMAN | ME | No |
| THOMAS | SHERMAN | VT | No |
| JANNIE | SHERRELL | GA | No |
| PAUL | SHERRELL | GA | No |
| JASMINE | SHERRER | AL | No |
| KIMBERLY | SHERRILL | SC | No |

Certified Document Number: 573349863 - Page 263 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| SONIA | SHERROD | AL | No |
| MARY | SHERRY | FL | No |
| ANITRA | SHERWOOD | MT | No |
| GREG | SHERWOOD | MO | No |
| TYLER | SHIELD | CA | No |
| DENNIS | SHIELDS | NY | No |
| ERICA | SHIELDS | KY | No |
| JANNA | SHIELDS | CA | No |
| JESSE | SHIELDS | TN | No |
| SEAN | SHIELDS | MO | No |
| ROBERT | SHIFLET | WI | No |
| MONICA | SHIMMIN | TN | No |
| MARY | SHINGLER | MD | No |
| ROBERT | SHINHOLSTER | GA | No |
| AUSTIN | SHIPP | AR | No |
| KATIE | SHIPPY | SC | No |
| PATRICIA | SHIRAH | AL | No |
| LATEASHA | SHIRER | NC | No |
| DANIEL | SHIRLEY | AL | No |
| STEPHANIE | SHIRLEY | AR | No |
| TONY | SHIRLEY | GA | No |
| THOMAS | SHOAF | FL | No |
| JOSEPH | SHOCKENCY | KY | No |
| DAVID | SHOCKLEY | MD | No |
| LIZA | SHOCKLEY | SC | No |
| REGINA | SHOECRAFT | OH | No |
| ASHLEY | SHOEMAKER | GA | No |
| GERALD | SHOEMAKER | GA | No |
| JEFF | SHOKES | SC | No |
| LINDA | SHONK | WI | No |
| RICHARD | SHONK | WI | No |
| STEPHANIE | SHORB | NY | No |
| LAVON | SHORT | GA | No |
| JERMAINE | SHOTO | MS | No |
| ANGELA | SHOULDERS | AL | No |
| TIMOTHY | SHOULDERS | OH | No |
| DANA | SHOUSE | LA | No |
| APRIL | SHOUT | NC | No |
| STEPHANIE | SHOWELI | DE | No |
| MARY | SHREWSBURY | NC | No |
| DEBORAH | SHRYOCK | MO | No |
| NADINE | SHUCRAFT | NY | No |
| MARK | SHUFFLEBURG | ME | No |
| JASON | SHUMARD | MA | No |
| ELEANOR | SHUMPERT | MO | No |
| DAVID | SHUMWAY | FL | No |
| HARRY | SHUPERT | KY | No |
| BRITTANY | SHUTES | TN | No |

Certified Document Number: 573349863 - Page 264 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| BOBBY | SIBLEY | LA | No |
| KENT | SIBLEY | KS | No |
| EDWIN | SICELOFF | SC | No |
| TAMMY | SICELOFF | SC | No |
| ANGLLICQUE | SIDES | AR | No |
| BETH | SIEBRANDS | MN | No |
| PEGGY | SIEGEL | CA | No |
| MARC | SIEMER | KS | No |
| PAMELA | SIGLER | KS | No |
| TAMARA | SIGLER | OH | No |
| CHARLES | SIGMON | NC | No |
| Gail | Sigrist | NC | No |
| JABULANI | SIKHAKHANE | FL | No |
| KIMBERLY | SIKORA | OH | No |
| EDWARD | SIKORSKI | MA | No |
| EMILY | SILEVEN | TN | No |
| JON | SILEVEN | TN | No |
| MARTIN | SILIC | FL | No |
| LAURA | SILL | LA | No |
| JOY | SILLS | NY | No |
| KIM | SILLS | WA | No |
| ROMANO | SILMON | AL | No |
| RICHARD | SILOS | CA | No |
| GEORGE | SILVA | CA | No |
| JULIAN | SILVA | CA | No |
| NANCY | SILVA | CA | No |
| CHERYL | SILVERS | MO | No |
| MARCELO | SIMANEK | MA | No |
| EULA | SIMIEN | LA | No |
| AMY | SIMMERS | AL | No |
| JOSEPH | SIMMON | NY | No |
| ANDRE | SIMMONS | GA | No |
| ARNOLD | SIMMONS | MO | No |
| CLORA | SIMMONS | GA | No |
| COREY | SIMMONS | KS | No |
| CRYSTAL | SIMMONS | GA | No |
| DARRYL | SIMMONS | MS | No |
| DEBORAH | SIMMONS | SC | No |
| DIKE | SIMMONS | FL | No |
| EDWARD | SIMMONS | SC | No |
| ELSIE | SIMMONS | TN | No |
| FRED | SIMMONS | MO | No |
| HENRY | SIMMONS | SC | No |
| JAMES | SIMMONS | GA | No |
| JUANITA | SIMMONS | SC | No |
| MONIQUE | SIMMONS | MS | No |
| PAMELA | SIMMONS | FL | No |
| PATRICK | SIMMONS | LA | No |

Certified Document Number: 573498863 - Page 265 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| ROBERT | SIMMONS | FL | No |
| SCOTTIE | SIMMONS | SC | No |
| SELRENA | SIMMONS | FL | No |
| SERTRISA | SIMMONS | MA | No |
| SHANTA | SIMMONS | SC | No |
| Sonia | Simmons | AL | No |
| STEPHANIE | SIMMONS | NY | No |
| TAMMY | SIMMONS | GA | No |
| WANDA | SIMMONS | NC | No |
| WILLIAM | SIMMONS | GA | No |
| WILLIAM | SIMMONS | SC | No |
| DEMOND | SIMMS | MO | No |
| KIMBERLY | SIMMS | MD | No |
| MICHELE | SIMMS | FL | No |
| PAMELA | SIMMS | FL | No |
| FREDRICK | SIMON | AL | No |
| JOSEPH | SIMON | MA | No |
| LAURA | SIMON | GA | No |
| MIKE | SIMON | OK | No |
| ROSE | SIMON | FL | No |
| ALLISON | SIMONS | WI | No |
| MARILYN | SIMONS | NH | No |
| SHIMONIQUE | SIMPKINS | VA | No |
| ANGELA | SIMPSON | OH | No |
| BESSIE | SIMPSON | FL | No |
| ELIZABETH | SIMPSON | NC | No |
| GERALD | SIMPSON | LA | No |
| GLORIA | SIMPSON | SC | No |
| GORDON | SIMPSON | NC | No |
| JONATHAN | SIMPSON | AR | No |
| KAREN | SIMPSON | OK | No |
| KEVIN | SIMPSON | MO | No |
| LISA | SIMPSON | SC | No |
| MELISSA | SIMPSON | TN | No |
| NINA | SIMPSON | LA | No |
| TAMIKO | SIMPSON | TN | No |
| TERRI | SIMPSON | FL | No |
| WADE | SIMPSON | MO | No |
| JAMAICA | SIMS | MO | No |
| JENNIFER | SIMS | SC | No |
| LATANDA | SIMS | NC | No |
| MICHAEL | SIMS | GA | No |
| TALESHA | SIMS | GA | No |
| VALERIE | SIMS | OH | No |
| VERONICA | SIMS | GA | No |
| MATTHEW | SINASKY | NY | No |
| CLAIR | SINCLAIR | OH | No |
| RICHARD | SINCLAIR | NC | No |

Certified Document Number: 573498863 - Page 266 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| TRACY | SINE | WV | No |
| ANDREA | SINGER | OK | No |
| NATHAN | SINGER | CA | No |
| SALLY | SINGER | CA | No |
| PATRICIA | SINGH | IL | No |
| SANDRA | SINGH | LA | No |
| IRENE | SINGHGILMER | CA | No |
| ALINA | SINGLETARY | FL | No |
| SHERENE | SINGLETARY | GA | No |
| TREVA | SINGLETARY | NC | No |
| ARIELLE | SINGLETON | NY | No |
| BRANDY | SINGLETON | MS | No |
| CELIA | SINGLETON | NC | No |
| DAVID | SINGLETON | MO | No |
| JAN | SINGLETON | OH | No |
| JOHN | SINGLETON | NC | No |
| ORLANDO | SINGLETON | SC | No |
| RICHARD | SINGLETON | OK | No |
| YVETTE | SINGLETON | SC | No |
| STEPHANIE | SINNERS | AR | No |
| SHELIA | SINNIE | LA | No |
| ANN | SINOTTE | RI | No |
| SHARON | SIPES | MO | No |
| JIMMY | SIPLEN | GA | No |
| CHRISTINA | SIRLS | CA | No |
| EDWARD | SISK | NC | No |
| PAMELA | SISK | NC | No |
| CENCILLIA | SISTRUNK | AL | No |
| ROSIE | SISTRUNK | AL | No |
| BARBARA | SIZEMORE | AZ | No |
| KELLY | SIZEMORE | IN | No |
| BRUCE | SJOBERG | MO | No |
| DANA | SKEENS | OH | No |
| EDITH | SKERL | SC | No |
| JIM | SKILJAN | MO | No |
| SCOTT | SKILLETT | IL | No |
| ANDREA | SKINNER | OK | No |
| DARIUS | SKINNER | GA | No |
| DARNELL | SKINNER | FL | No |
| DARRELL | SKINNER | GA | No |
| DISHAUN | SKINNER | FL | No |
| DONSHAY | SKINNER | MD | No |
| MITZIE | SKINNER | WV | No |
| SHAWN | SKINNER | KS | No |
| ANNA | SKIPPER | MS | No |
| PINESSA | SKIPPER | FL | No |
| LEAH | SKOGLUND | WV | No |
| FREDERICK | SKRETCH | FL | No |

Certified Document Number: 573349863 - Page 267 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| FREDDIE | SKRINE | GA | No |
| TEREA | SKRINE | GA | No |
| MELVIN | SKRIVE | GA | No |
| MELINDA | SLADE | NC | No |
| TAMMY | SLAPE | OK | No |
| MATTHEW | SLATER | IL | No |
| COREY | SLAUGHTER | TN | No |
| DERICK | SLAUGHTER | KY | No |
| TIFFANY | SLAUGHTER | FL | No |
| NICK | SLAVIN | MA | No |
| HEATHER | SLAWSON | MO | No |
| LARRY | SLAYMAN | MD | No |
| DAMIEN | SLEDGE | CA | No |
| SHEQUILA | SLEDGE | AR | No |
| TERESA | SLEDGE | KY | No |
| Tonya | Sledge | AL | No |
| STEPHEN | SLEDZIANOWSKI | NY | No |
| TODD | SLEEZER | NY | No |
| JUSTIN | SLIGAR | CA | No |
| ANTONIO | SLOAN | NC | No |
| JOHN | SLOAN | NC | No |
| THERESA | SLOANE | OH | No |
| ANDREA | SLOANS | GA | No |
| JENNIFER | SLONE | FL | No |
| MAXWELL | SLONE | AK | No |
| WALTER | SLOSS | KY | No |
| LOU | SLOUGH | NC | No |
| RONALD | SLOVER | NY | No |
| CHERYL | SLY | FL | No |
| GARY | SMALE | FL | No |
| CHRISTOPHER | SMALL | LA | No |
| CRYSTAL | SMALL | ME | No |
| GENEVIEVE | SMALL | GA | No |
| GERALDINE | SMALL | SC | No |
| JUDY | SMALL | MA | No |
| LAKISHA | SMALL | LA | No |
| NATHANIEL | SMALL | GA | No |
| TRACY | SMALL | FL | No |
| MELLISSA | SMALLING | FL | No |
| ARLENE | SMALLS | SC | No |
| HENRY | SMALLS | PA | No |
| LEONARD | SMALLS | SC | No |
| LORRI | SMALLS | SC | No |
| NELLIE | SMALLS | SC | No |
| SCIPIO | SMALLS | GA | No |
| TERRY | SMALLS | NC | No |
| DONALD | SMALLWOOD | MD | No |
| SAMANTHA | SMARR | NC | No |

Certified Document Number: 573349863 - Page 268 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| FREDERICK | SMART | MS | No |
| BRADON | SMIGIEL | NC | No |
| JACOBI | SMILEY | AL | No |
| MILAN | SMILKO | FL | No |
| ALEXIA | SMITH | MS | No |
| ALICE | SMITH | NC | No |
| ALICIA | SMITH | AR | No |
| ALINE | SMITH | AL | No |
| ALTON | SMITH | NC | No |
| ALYSON | SMITH | GA | No |
| ANAH | SMITH | AL | No |
| ANNIE | SMITH | KS | No |
| ANTHONY | SMITH | CA | No |
| ANTWANA | SMITH | NC | No |
| ARNOLD | SMITH | NY | No |
| AUDRA | SMITH | NC | No |
| BARBARA | SMITH | AL | No |
| BARBARA | SMITH | GA | No |
| BRIAN | SMITH | FL | No |
| BRYAN | SMITH | MA | No |
| CARL | SMITH | GA | No |
| CAROL | SMITH | MO | No |
| CASSANDRA | SMITH | GA | No |
| CASSANDRA | SMITH | NY | No |
| CASSANDRA | SMITH | TN | No |
| CHANNING | SMITH | GA | No |
| CHANTE | SMITH | CA | No |
| CHARLEEN | SMITH | FL | No |
| CHARLES | SMITH | NC | No |
| CHERYL | SMITH | GA | No |
| CHRISTOPHER | SMITH | FL | No |
| CLIFTON | SMITH | NC | No |
| COFFIE | SMITH | OH | No |
| CONQUISTA | SMITH | GA | No |
| CRAIG | SMITH | MO | No |
| CRYSTAL | SMITH | FL | No |
| CYNTHIA | SMITH | AL | No |
| DANA | SMITH | OK | No |
| DANNY | SMITH | GA | No |
| DANNY | SMITH | MS | No |
| DARNEL | SMITH | GA | No |
| DARRIUS | SMITH | NC | No |
| DARRYL | SMITH | AL | No |
| DAWN | SMITH | SC | No |
| DEBORAH | SMITH | GA | No |
| DEBRA | SMITH | OK | No |
| DELISA | SMITH | TN | No |
| DEMARCUS | SMITH | MO | No |

Certified Document Number: 573498863 - Page 269 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| DEPHANIE | SMITH | GA | No |
| DEWEY | SMITH | MO | No |
| DONNA | SMITH | RI | No |
| DOROTHY | SMITH | AR | No |
| EARL | SMITH | FL | No |
| EBONEE | SMITH | GA | No |
| EBONY | SMITH | LA | No |
| EDNA | SMITH | OH | No |
| ELEANOR | SMITH | AL | No |
| ERIC | SMITH | MO | No |
| ERICA | SMITH | AR | No |
| FRANK | SMITH | AL | No |
| GAROLD | SMITH | KS | No |
| GARTH | SMITH | NY | No |
| GARY | SMITH | CA | No |
| GARY | SMITH | TN | No |
| GEORGETTE | SMITH | NY | No |
| HARRY | SMITH | NY | No |
| HATTIE | SMITH | AL | No |
| HELEN | SMITH | NC | No |
| HERBERT | SMITH | AL | No |
| IDA | SMITH | SC | No |
| JACQUELINE | SMITH | FL | No |
| JAMES | SMITH | KY | No |
| JAMIE | SMITH | LA | No |
| JANCLAIRE | SMITH | AL | No |
| JANICE | SMITH | LA | No |
| JEANNETTE | SMITH | GA | No |
| JENNIFER | SMITH | CA | No |
| JENNIFER | SMITH | FL | No |
| JENNIFER | SMITH | GA | No |
| JIM | SMITH | FL | No |
| JIMMET | SMITH | LA | No |
| JOAN | SMITH | GA | No |
| JOANN | SMITH | AL | No |
| JOHN | SMITH | FL | No |
| JOHN | SMITH | GA | No |
| KAREN | SMITH | KS | No |
| KATHLEEN | SMITH | MS | No |
| KATINA | SMITH | VA | No |
| KAYLA | SMITH | AL | No |
| KEITHLEE | SMITH | AR | No |
| KELLY | SMITH | OK | No |
| KELSE | SMITH | SC | No |
| KEVIN | SMITH | TN | No |
| KEYA | SMITH | MO | No |
| KIMBERLY | SMITH | GA | No |
| KOREY | SMITH | AL | No |

Certified Document Number: 573349863 - Page 270 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| KOTY | SMITH | LA | No |
| LARRY | SMITH | MO | No |
| LARRY | SMITH | MS | No |
| LARRY | SMITH | NC | No |
| LATASHA | SMITH | KY | No |
| LATOUSHA | SMITH | FL | No |
| LELA | SMITH | MO | No |
| LEONARD | SMITH | AL | No |
| LESLIE | SMITH | SC | No |
| LESTER | SMITH | GA | No |
| LEWIS | SMITH | DE | No |
| LILLIAN | SMITH | AR | No |
| LINDA | SMITH | GA | No |
| LINDA | SMITH | KS | No |
| LINDA | SMITH | NC | No |
| LINDSEY | SMITH | OK | No |
| LLOYD | SMITH | FL | No |
| LLOYD | SMITH | NY | No |
| MARGIE | SMITH | GA | No |
| MARION | SMITH | FL | No |
| MARK | SMITH | GA | No |
| MARTHA | SMITH | OK | No |
| MARVIN | SMITH | GA | No |
| MARY | SMITH | AR | No |
| MARY | SMITH | FL | No |
| MARY | SMITH | NC | No |
| MATTHEW | SMITH | AR | No |
| MELISSA | SMITH | MS | No |
| MICHAEL | SMITH | FL | No |
| MICHELLE | SMITH | KY | No |
| MONIQUE | SMITH | GA | No |
| NADIA | SMITH | LA | No |
| NATONA | SMITH | CA | No |
| NICHOLAS | SMITH | AL | No |
| NICOLE | SMITH | NC | No |
| NINA | SMITH | GA | No |
| NORMA | SMITH | NC | No |
| PATRICK | SMITH | MS | No |
| PATSY | SMITH | FL | No |
| PAULET | SMITH | FL | No |
| PETER | SMITH | NY | No |
| PHYLLIS | SMITH | NC | No |
| RAJAYE | SMITH | KY | No |
| RANDEN | SMITH | KS | No |
| RANDI | SMITH | AL | No |
| REGINA | SMITH | KY | No |
| REGINALD | SMITH | LA | No |
| RHONDA | SMITH | KS | No |

Certified Document Number: 573498863 - Page 271 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| RHONDA | SMITH | LA | No |
| RICHARD | SMITH | NY | No |
| ROBERT | SMITH | AK | No |
| ROBERT | SMITH | NC | No |
| ROBERT | SMITH | OH | No |
| ROBERT | SMITH | OK | No |
| RODERICK | SMITH | AL | No |
| RODNEY | SMITH | GA | No |
| RONALD | SMITH | ME | No |
| RONALD | SMITH | MS | No |
| ROSLYN | SMITH | AL | No |
| RUBY | SMITH | GA | No |
| RUSSELL | SMITH | RI | No |
| RYAN | SMITH | OK | No |
| SABRENA | SMITH | GA | No |
| SAMUEL | SMITH | TN | No |
| SARA | SMITH | VA | No |
| SHANNON | SMITH | GA | No |
| SHARON | SMITH | FL | No |
| SHENITA | SMITH | GA | No |
| SHIREE | SMITH | GA | No |
| SONDRA | SMITH | CA | No |
| STEPHANIE | SMITH | MO | No |
| STUART | SMITH | FL | No |
| SYLVIA | SMITH | GA | No |
| TABETHA | SMITH | MO | No |
| TAWANNA | SMITH | FL | No |
| TERESA | SMITH | KS | No |
| TERRI | SMITH | AL | No |
| Theodore | Smith | NY | No |
| THOMAS | SMITH | GA | No |
| TONISHA | SMITH | NC | No |
| TRACY | SMITH | FL | No |
| TREVON | SMITH | CA | No |
| TRINITIUS | SMITH | AL | No |
| TRISHA | SMITH | WI | No |
| TYLER | SMITH | KY | No |
| TYRONE | SMITH | MO | No |
| UNA | SMITH | RI | No |
| VERA | SMITH | GA | No |
| VERNON | SMITH | GA | No |
| VICKI | SMITH | OH | No |
| VILA | SMITH | CA | No |
| VINCENT | SMITH | MO | No |
| WENDY | SMITH | GA | No |
| WINSTON | SMITH | FL | No |
| DEBORAH | SMITHE | NC | No |
| WANDA | SMITHSON | GA | No |

Certified Document Number: 573349863 - Page 272 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| BONNIE | SMITHSYLVESTER | MA | No |
| FRANCES | SMOAK | SC | No |
| MICHAEL | SMOOT | NY | No |
| KATRINA | SMOTHER | FL | No |
| KAMARA | SMOTHERS | MD | No |
| MARY | SMRTIC | NY | No |
| SCOTT | SMYERS | TN | No |
| HEATHER | SNEED | MO | No |
| GLORIA | SNELL | AL | No |
| KATRINA | SNELLING | FL | No |
| JIMMY | SNIDER | AL | No |
| JONATHAN | SNIPES | NC | No |
| MICHELLE | SNIPES | GA | No |
| SCOTT | SNISCAK | FL | No |
| ALEXANDER | SNORTON | TN | No |
| CAROLINE | SNOW | MS | No |
| MCKENZIE | SNOW | GA | No |
| MICHELLE | SNOW | FL | No |
| NATHANIEL | SNOW | OH | No |
| FELECIA | SNOWDEN | FL | No |
| SHARON | SNOWDEN | FL | No |
| KEN | SNOWDER | CA | No |
| AMANDA | SNYDER | AL | No |
| BARBARA | SNYDER | FL | No |
| BEN | SNYDER | GA | No |
| KATHLEEN | SNYDER | FL | No |
| KRISTIN | SNYDER | GA | No |
| LINDA | SNYDER | NY | No |
| MERLYN | SNYDER | MA | No |
| ROBERT | SNYDER | MA | No |
| BEVERLY | SOARES | CA | No |
| TIMOTHY | SOARES | FL | No |
| LAURIE | SOCHA | MA | No |
| DAWN | SOCRATES | OH | No |
| ROBERT | SOELLNER | KY | No |
| JOSEPH | SOKOLOWSKI | TN | No |
| TERESA | SOLANSKY | CA | No |
| KARLA | SOLARES | CA | No |
| LISA | SOLE | KY | No |
| MARY | SOLEZ | CA | No |
| FRANK | SOLIS | CA | No |
| VINCENT | SOLLITTO | RI | No |
| CAROLYN | SOLOMON | NY | No |
| CONNIE | SOLOMON | GA | No |
| IMMACULA | SOLOMON | FL | No |
| LEONARD | SOLOMON | NY | No |
| LOLITA | SOLOMON | FL | No |
| REGINA | SOLOMON | FL | No |

Certified Document Number: 57349863 - Page 273 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| ELIZABETH | SOLORS | CA | No |
| FREDERICK | SOMERS | OH | No |
| JASON | SOMROV | NY | No |
| GREGORY | SOMSEL | AL | No |
| JODY | SORBER | FL | No |
| JONELLE | SORNES | CA | No |
| JAMES | SORRELLS | TN | No |
| JONATHAN | SORRELLS | GA | No |
| FRANCES | SORTINO | NY | No |
| CLAUDIA | SOSA | CA | No |
| STANLEY | SOSINSKI | AL | No |
| DARREN | SOSSONE | NY | No |
| FRANCES | SOTELO | CA | No |
| MARK | SOTELO | CA | No |
| ALEXANDER | SOTO | NY | No |
| EDUARDO | SOTO | CA | No |
| FERNANDO | SOTO | CA | No |
| LANISHA | SOTO | DE | No |
| RONALD | SOTO | CA | No |
| JOSEPH | SOTOLAR | MO | No |
| ALMA | SOTOLOZOYADEAR | CA | No |
| BOUBACAR | SOULEY | NC | No |
| KADIATOU | SOUMARE | NC | No |
| CLARA | SOUTHERLAND | MO | No |
| KEITH | SOUTHERLAND | GA | No |
| WILLIE | SOUTHERLAND | MO | No |
| DEBBIE | SOUTHWICK | OK | No |
| ROBERTA | SOUZA | MA | No |
| BRIAN | SOVERNS | KY | No |
| TRAVIS | SOWELL | KY | No |
| DOMINICK | SPADTER | FL | No |
| RODGER | SPAIN | CA | No |
| TIMOTHY | SPANIOL | MA | No |
| CORNELIOUS | SPANN | MO | No |
| BELINDA | SPARACO | NY | No |
| BOBBY | SPARGO | GA | No |
| FRANK | SPARGO | GA | No |
| AIMEE | SPARKS | MO | No |
| BRANDON | SPARKS | AL | No |
| DARLENE | SPARKS | KY | No |
| DIANNA | SPARKS | AL | No |
| MELISSA | SPARKS | NC | No |
| ROY | SPARKS | TN | No |
| TERRELL | SPARKS | FL | No |
| JAMES | SPAULDING | KY | No |
| WILLIAM | SPAULDING | OK | No |
| RESIAN | SPEARMAN | KY | No |
| BERTHA | SPEARS | OK | No |

Certified Document Number: 573349863 - Page 274 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| KENISHA | SPEARS | MS | No |
| KIMBERLY | SPEARS | AR | No |
| YVETTE | SPEARS | KS | No |
| MICHAEL | SPEER | NY | No |
| SUSAN | SPEIGHTS | TN | No |
| FLORIDA | SPENCE | FL | No |
| TRALAINA | SPENCE | KY | No |
| DAN | SPENCER | GA | No |
| DAVID | SPENCER | FL | No |
| EDWARD | SPENCER | SC | No |
| GEORGE | SPENCER | SC | No |
| GEORGETTE | SPENCER | FL | No |
| JAMES | SPENCER | AL | No |
| JAMES | SPENCER | SC | No |
| JAMES | SPENCER | TN | No |
| LARRY | SPENCER | SC | No |
| MATT | SPENCER | NH | No |
| NANCY | SPENCER | KY | No |
| NICOLE | SPENCER | GA | No |
| REVA | SPENCER | MO | No |
| SHEILA | SPENCER | GA | No |
| VICKIE | SPENCER | MO | No |
| MICHAEL | SPETTER | NC | No |
| ROBIN | SPIDLE | NC | No |
| KELLI | SPIECKERMANN | FL | No |
| DIANA | SPIKES | OH | No |
| RONALD | SPIKES | OH | No |
| MARY | SPINELLO | MO | No |
| MERCEDIA | SPINKS | NY | No |
| JEANNINE | SPINNER | FL | No |
| MONIQUE | SPIRES | MS | No |
| JOHN | SPISAK | OH | No |
| JOYCE | SPIVEY | SC | No |
| SHAWNDA | SPIVEY | NC | No |
| SHELBY | SPIVEY | SC | No |
| GEORGIA | SPOON | OK | No |
| RANDY | SPOONNOGGLE | KS | No |
| BRIAN | SPRAGUE | NY | No |
| ELIZABETH | SPRAGUE | NY | No |
| JARVON | SPRATT | AL | No |
| MARCUS | SPRAWLS | GA | No |
| DEVON | SPREWER | GA | No |
| CARLA | SPRING | MA | No |
| MARJORIE | SPRINGIS | AL | No |
| TIMOTHY | SPROWL | OK | No |
| HAROLD | SPRUELL | MO | No |
| DARRELL | SPURLING | MO | No |
| DAVID | SPURRIER | NC | No |

Certified Document Number: 573498863 - Page 275 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| LAURA | SQUIRES | MA | No |
| MERIDETH | SRADERPERRY | OK | No |
| RAMAKRISHNA | SRIDHARA | CA | No |
| AGNES | STACHOWIAK | NY | No |
| CORLESS | STACY | FL | No |
| SHANNON | STACY | OH | No |
| STEVE | STACY | FL | No |
| VANESSA | STACY | OK | No |
| BRITNIE | STADT | MO | No |
| JANICE | STAFFNEY | MS | No |
| JOSEPH | STAGGS | AL | No |
| TIFFANY | STAGGS | AL | No |
| JEFFREY | STALEY | NC | No |
| PAM | STALEY | AR | No |
| EARLEAN | STALKS | LA | No |
| BONITA | STALLWORTH | FL | No |
| KAREN | STALLWORTH | AL | No |
| ORRILYN | STALLWORTH | AL | No |
| VICTORIA | STALLWORTH | AL | No |
| GEORGE | STALVEY | GA | No |
| JUDI | STAMBAUGH | TN | No |
| ALLEN | STAMPER | FL | No |
| LANCE | STAMPER | WV | No |
| SIDNEY | STAMPER | SC | No |
| BILLIE | STAMPS | MO | No |
| SHARON | STAMS | TN | No |
| VALERIE | STANCIL | AL | No |
| LARRY | STANDFIELD | IL | No |
| BEATRICE | STANDIFER | GA | No |
| JACQUAN | STANDIFER | GA | No |
| PATRICIA | STANDING | CA | No |
| JAMES | STANFORD | AL | No |
| PAMELA | STANGL | WI | No |
| RITA | STANINA | FL | No |
| ANTOINE | STANLEY | MO | No |
| ANTONIO | STANLEY | NC | No |
| DANA | STANLEY | OH | No |
| DELILAH | STANLEY | GA | No |
| LARRY | STANLEY | TN | No |
| MARY | STANLEY | GA | No |
| SHERICKA | STANLEY | TN | No |
| STEVEN | STANLEY | NC | No |
| TAMEKA | STANLEY | FL | No |
| JACK | STANTON | FL | No |
| TREVOR | STANTON | FL | No |
| VERONICA | STANTON | FL | No |
| PAULET | STAPLE | FL | No |
| JONATHAN | STAPLES | TN | No |

Certified Document Number: 57349863 - Page 276 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| MARIO | STAPLES | AL | No |
| MICHELLE | STARGELL | AL | No |
| SHARON | STARING | NC | No |
| CHAZ | STARK | MA | No |
| RANDY | STARK | GA | No |
| HENRY | STARKS | AL | No |
| AMANDA | STARLING | AL | No |
| KELLIE | STARLING | KY | No |
| MAURICE | STARR | CA | No |
| RHONDA | STARR | MO | No |
| BRUCE | STASNY | CA | No |
| LAWRENCE | STAUB | MA | No |
| DANIEL | STCYR | LA | No |
| LINDA | STEADHAM | GA | No |
| CARLENE | STEADMAN | LA | No |
| CHRISTOPHER | STEADMAN | WV | No |
| CRYSTAL | STEADMAN | NC | No |
| LUTHER | STEADMAN | NC | No |
| COLLEEN | STEBBINS | IL | No |
| CLIFFORD | STEELE | GA | No |
| EDNA | STEELE | NC | No |
| KAREN | STEELE | NY | No |
| THOMAS | STEELE | MA | No |
| JANET | STEENBURG | NY | No |
| KENNETH | STEFANC | AL | No |
| DAWN | STEGER | MD | No |
| David | Stegora | MN | No |
| Therese | Stegora | MN | No |
| REBECCA | STEINBERG | NY | No |
| DAVID | STEINBERGER | CA | No |
| JASON | STEINHOF | MA | No |
| TINA | STELLATO | OH | No |
| LEE | STELLBERGER | ME | No |
| JENNIFER | STENKEN | NY | No |
| EDWARD | STEPHANSEN | FL | No |
| JERRI | STEPHANY | KY | No |
| ALBERT | STEPHENS | TN | No |
| ANDREW | STEPHENS | GA | No |
| DAWN | STEPHENS | AL | No |
| FREDDIE | STEPHENS | GA | No |
| JENNIFER | STEPHENS | MO | No |
| JOSHUA | STEPHENS | OH | No |
| JOYCE | STEPHENS | TN | No |
| KERRY | STEPHENS | MD | No |
| LACREASHA | STEPHENS | NY | No |
| LADONNA | STEPHENS | LA | No |
| LINDA | STEPHENS | CA | No |
| MICHELLE | STEPHENS | TN | No |

Certified Document Number: 573349863 - Page 277 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| MISTY | STEPHENS | OK | No |
| RONALD | STEPHENS | MO | No |
| SCOTT | STEPHENS | FL | No |
| STEPHANIE | STEPHENS | GA | No |
| WENDY | STEPHENS | NY | No |
| WILLIE | STEPHENS | GA | No |
| SADE | STEPHENSON | FL | No |
| TRINA | STEPHENSON | OK | No |
| CHRIS | STERLING | MS | No |
| FLORENE | STERLING | CA | No |
| JESSICA | STERLING | AR | No |
| ANTHONY | STEVENS | SC | No |
| CURTIS | STEVENS | FL | No |
| DAVID | STEVENS | NY | No |
| ELIZABETH | STEVENS | MT | No |
| JAMES | STEVENS | CA | No |
| JENNIFER | STEVENS | AR | No |
| NATASHA | STEVENS | FL | No |
| RANDALL | STEVENS | OK | No |
| TAMISUE | STEVENS | MA | No |
| WANDA | STEVENS | GA | No |
| AMANDA | STEVENSON | FL | No |
| BRYANT | STEVENSON | NY | No |
| CASSANDRA | STEVENSON | AR | No |
| DON | STEVENSON | LA | No |
| MARY | STEVENSON | OK | No |
| VALENCIA | STEVENSON | NC | No |
| WILLIAM | STEVENSON | NY | No |
| DANA | STEVERSON | FL | No |
| WENDY | STEVERSON | FL | No |
| KENDRICK | STEWARD | LA | No |
| ADRIENNE | STEWART | KY | No |
| AMBER | STEWART | AL | No |
| ANGEL | STEWART | LA | No |
| BRANDON | STEWART | LA | No |
| CAROLYN | STEWART | FL | No |
| DAVID | STEWART | GA | No |
| DONALD | STEWART | FL | No |
| GARY | STEWART | KS | No |
| GERALDINE | STEWART | NC | No |
| HONORA | STEWART | GA | No |
| JOHN | STEWART | SC | No |
| KARLA | STEWART | FL | No |
| KYMBERLE | STEWART | OK | No |
| LARRY | STEWART | MS | No |
| LATONIA | STEWART | MS | No |
| LEONARD | STEWART | GA | No |
| LEQUITA | STEWART | NC | No |

Certified Document Number: 573349863 - Page 278 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| LESTER | STEWART | MO | No |
| NEIL | STEWART | NE | No |
| NICOLE | STEWART | AL | No |
| REYNARD | STEWART | FL | No |
| RONNIE | STEWART | AR | No |
| SAMUEL | STEWART | NC | No |
| SANDRA | STEWART | IL | No |
| VANESSA | STEWART | MO | No |
| PETER | STEYN | TN | No |
| DAVID | STGELAIS | NH | No |
| MARJORIE | STGERARD | GA | No |
| BILLIE | STGERMAINE | OK | No |
| BRITTANY | STIDHAM | CA | No |
| KERRIEANN | STIDUM | CA | No |
| Latoya | Stiell | AL | No |
| MATTHEW | STIGDON | FL | No |
| JOSEPH | STILGER | IN | No |
| JOYCE | STILL | AL | No |
| JEAN | STILWELL | NE | No |
| RACHELE | STIMPSON | NC | No |
| STEPHANIE | STINE | OK | No |
| ROBERT | STINNER | LA | No |
| CHERISE | STINSON | NC | No |
| Daniel | Stinson | OH | No |
| LENNIE | STIREWALT | MO | No |
| BRANDON | STITES | MO | No |
| STACY | STITES | MO | No |
| ROBERT | STIVERS | KY | No |
| JOHN | STJEAN | MA | No |
| JAQUES | STJOHN | MO | No |
| TERRY | STJOHN | NC | No |
| DESTINY | STJULIEN | LA | No |
| BRANDON | STOBBS | KY | No |
| BOBBI | STOCKBURGER | AR | No |
| MERVIN | STOCKMAN | NY | No |
| PAUL | STOCKMEISTER | NY | No |
| DANIELLE | STOCKS | GA | No |
| JOE | STOFLE | CA | No |
| JENNIFER | STOGNER | NC | No |
| ROGER | STOGNER | KY | No |
| NANCY | STOIANOFF | NY | No |
| DESHANDA | STOKES | NC | No |
| EBONY | STOKES | NC | No |
| FREDDIE | STOKES | AR | No |
| KEVIN | STOKES | VA | No |
| MARCUS | STOKES | NY | No |
| TIMILYA | STOKES | AL | No |
| DAVID | STOLL | MA | No |

Certified Document Number: 57349863 - Page 279 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| DAVID | STONE | GA | No |
| FRANCIS | STONE | HI | No |
| JEFF | STONE | FL | No |
| JOHN | STONE | TN | No |
| LISA | STONE | OH | No |
| MICHELE | STONE | PA | No |
| MYRA | STONE | KS | No |
| NANCY | STONE | AL | No |
| DOUGLAS | STONEBURNER | AL | No |
| ROBIN | STONER | VA | No |
| ALFRED | STONGE | MA | No |
| ERIC | STORER | GA | No |
| MATTIE | STOREY | NY | No |
| MICHAEL | STOREY | TN | No |
| JAMES | STORTZ | LA | No |
| AJ | STOVALL | TN | No |
| ETHAN | STOVALL | TN | No |
| MAYRA | STOVER | FL | No |
| CHANTELLE | STOXTILL | TN | No |
| DEBORAN | STRAMPHER | MO | No |
| RITSUKO | STRANGE | CA | No |
| ROBERT | STRASSBURGER | FL | No |
| ANGELA | STRASSER | GA | No |
| DALE | STRATTON | MA | No |
| JEFFERY | STRATTON | TN | No |
| TARA | STRATTON | MT | No |
| PAMELA | STRAUB | VA | No |
| LINDA | STRAUGHTER | TN | No |
| MAURICE | STRAUGHTER | MO | No |
| JIMMIE | STRAUSER | IN | No |
| CHEMMON | STRAWDER | FL | No |
| LOREZO | STRAWDER | GA | No |
| LISA | STREEVAL | GA | No |
| SEAN | STREIT | SC | No |
| JAMES | STRENGTH | FL | No |
| KATHERINE | STRENGTH | FL | No |
| BARVIA | STRICKLAND | GA | No |
| CARRIE | STRICKLAND | SC | No |
| ELIZABETH | STRICKLAND | GA | No |
| SIMONE | STRICKLAND | CA | No |
| DAVID | STRICKLEN | KS | No |
| DAVID | STRIGGLES | GA | No |
| JOSEPH | STRINGER | NY | No |
| JOSHUA | STRIPLIN | GA | No |
| TONYA | STROBLE | GA | No |
| DIANNA | STROGOFF | MA | No |
| BETTY | STROMAN | NC | No |
| FREDDIE | STROMAN | NC | No |

Certified Document Number: 573498863 - Page 280 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| CHRIS | STROMSTEDT | NV | No |
| MIYOKO | STRONG | OK | No |
| NANCY | STRONG | OK | No |
| RANDY | STRONG | KY | No |
| WILLIAM | STRONG | WI | No |
| KENYATTA | STROTHER | SC | No |
| HOLLY | STROUD | GA | No |
| SHANNON | STROUD | GA | No |
| SHEILA | STROUD | NC | No |
| ADELAIDE | STROZIER | GA | No |
| MICHELLE | STROZZI | MT | No |
| ASHLEY | STRUBLE | KY | No |
| JO | STRUBLE | OK | No |
| BETTE | STRUCKHOFF | MO | No |
| JESSE | STRUNK | TN | No |
| FRANK | STUART | MA | No |
| JAMIE | STUART | NY | No |
| MATTHEW | STUART | MN | No |
| SALLY | STUART | NY | No |
| TIARA | STUART | MO | No |
| CLOVER | STUBBLEFIELD | MO | No |
| ANDREW | STUBBS | CA | No |
| DONALD | STUBBS | MT | No |
| MICHAEL | STUBBS | OH | No |
| MILDRED | STUBBS | CA | No |
| PHOEBE | STUBBS | FL | No |
| CHERYL | STUBER | MO | No |
| TINA | STUCHEL | LA | No |
| SARAH | STUDDERT | CA | No |
| DARRICK | STUDSTILL | FL | No |
| ROBYN | STUHAN | IN | No |
| JACK | STULTS | MO | No |
| BRENDA | STULTZ | GA | No |
| JOSHUA | STULTZ | GA | No |
| GARY | STUMPF | NC | No |
| RON | STUPKSI | MA | No |
| JOYCE | STURDIVANT | GA | No |
| RICK | STURGEON | KY | No |
| CYNTHIA | STURGIS | MO | No |
| NED | STURM | CA | No |
| ROBERT | STURM | IL | No |
| TAMEL | STURRUP | FL | No |
| JON | STURTSMAN | FL | No |
| TRISHA | STYGAR | WI | No |
| KAREN | STYLES | AL | No |
| PHILLIP | STYLES | MN | No |
| CLARISSA | SUAREZ | FL | No |
| JAIME | SUAREZ | CA | No |

Certified Document Number: 573498863 - Page 281 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| NICOLAS | SUAREZ | NC | No |
| CARRIE | SUBER | SC | No |
| JAMES | SUBER | SC | No |
| LAURIE | SUDDEN | GA | No |
| JAKE | SUDDRETH | NC | No |
| OCTAVIA | SUDLER | MD | No |
| BOBBY | SUFFEL | VA | No |
| ALI | SULEIMAN | NC | No |
| JEFFREY | SULLENDER | CA | No |
| ANTHONY | SULLIVAN | GA | No |
| DONNA | SULLIVAN | MS | No |
| HARRY | SULLIVAN | KY | No |
| ISABELLE | SULLIVAN | AL | No |
| JOHN | SULLIVAN | NY | No |
| KEVIN | SULLIVAN | MA | No |
| MELVIN | SULLIVAN | SC | No |
| MICHAEL | SULLIVAN | SC | No |
| RACHEL | SULLIVAN | KY | No |
| ROB | SULLIVAN | CA | No |
| TAMMY | SULLIVAN | KY | No |
| VICKI | SULLIVAN | NM | No |
| GURINDER | SUMMAN | CA | No |
| BRENDA | SUMMERS | SC | No |
| KERRY | SUMMERS | LA | No |
| LEOLA | SUMMERS | GA | No |
| STEPHANIE | SUMMERS | GA | No |
| PATRICIA | SUMMERVILLE | IL | No |
| ROBIN | SUMMERVILLE | GA | No |
| LINDA | SUMNER | KY | No |
| MIKE | SUMTER | AL | No |
| RONALD | SUNICA | CA | No |
| JOHN | SUNSERI | FL | No |
| EDWARD | SURBAUGH | KY | No |
| JOHN | SURIN | FL | No |
| SHARON | SURRATT | AR | No |
| SHERRY | SUTHERLAND | CA | No |
| Brian | Sutliff | NY | No |
| DANIEL | SUTPHIN | FL | No |
| LEE | SUTTER | MA | No |
| CHRISTIAN | SUTTERS | GA | No |
| CINDY | SUTTLES | OH | No |
| PAUL | SUTTLES | OK | No |
| RANDY | SUTTLES | CA | No |
| ANTHONY | SUTTON | FL | No |
| DANNETTE | SUTTON | MS | No |
| JOMIL | SUTTON | MS | No |
| KAULANA | SUTTON | HI | No |
| REGINALD | SUTTON | GA | No |

Certified Document Number: 573498863 - Page 282 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| TAMMY | SUTTON | SC | No |
| THELMA | SUTTON | GA | No |
| THERESA | SUTTON | MS | No |
| BETTY | SUYDAM | GA | No |
| JESSICA | SWAGOLSKI | MO | No |
| DEREK | SWAIN | AL | No |
| HEATHER | SWAIN | MS | No |
| JEFFERY | SWAIN | KY | No |
| Don | Swallow | MA | No |
| DONALD | SWALLOW | MA | No |
| PATRICK | SWANN | CA | No |
| ROBERT | SWANN | FL | No |
| JEFFREY | SWANSON | MA | No |
| KENDRA | SWANSON | AL | No |
| KURT | SWANSON | MA | No |
| CURTIS | SWARTZ | WI | No |
| JANET | SWARTZ | RI | No |
| JIM | SWARTZ | NE | No |
| AMANDA | SWEARINGEN | FL | No |
| ALICE | SWEENER | NY | No |
| DEBORAH | SWEENEY | RI | No |
| GREIG | SWEENEY | CA | No |
| HENRY | SWEENEY | AR | No |
| MICHELLE | SWEENEY | NY | No |
| NAKEA | SWEENEY | KY | No |
| PATRICK | SWEENEY | KY | No |
| JESSE | SWENGEL | FL | No |
| MARYANN | SWENSEN | NY | No |
| WARREN | SWENSON | AZ | No |
| DONALD | SWETLAND | DE | No |
| DAVID | SWETT | ME | No |
| DESMYN | SWIFT | GA | No |
| TAMEKA | SWIFT | AL | No |
| MIKE | SWINFORD | OK | No |
| SPENSER | SWINGLE | CA | No |
| WILMA | SWINSON | MS | No |
| SAM | SWITZER | SC | No |
| ALTON | SYKES | LA | No |
| DONTE | SYKES | NC | No |
| IRENE | SYKES | LA | No |
| ARIEL | SYLEOS | FL | No |
| MELINDA | SYLVER | AL | No |
| MARK | SYMANSKI | NH | No |
| CINDY | SYMINGTON | FL | No |
| THERESA | SYMONDS | FL | No |
| FRANK | SYMPSON | SC | No |
| TERESA | SYPHERTT | SC | No |
| JANICE | SYVERSON | OK | No |

Certified Document Number: 573498863 - Page 283 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| JOHN | SZWECZYK | MA | No |
| CHRISTINE | SZWED | NY | No |
| MICHELLE | SZYMCZAK | TN | No |
| JEROME | TABAR | HI | No |
| JOSE | TABARES | FL | No |
| SHERRI | TABRON | MO | No |
| SARA | TADLOCK | GA | No |
| MELISSA | TAGGART | FL | No |
| OTTO | TAGGART | MO | No |
| LAVERNE | TAGLIONE | FL | No |
| BRIAN | TAINTER | SC | No |
| MARK | TAKAHAMA | HI | No |
| BARBARA | TALBERT | GA | No |
| CRAIG | TALCOTT | OH | No |
| LATOYA | TALFORD | NC | No |
| ROOSEVELT | TALFORD | NC | No |
| LANA | TALLCHIEF | NY | No |
| DORCEE | TALLENT | MA | No |
| RENARD | TALLEY | AL | No |
| OCTAVIUSO | TALLINGTON | GA | No |
| DEANA | TALLINI | NY | No |
| ROBERT | TALLY | FL | No |
| WILLIE | TALTON | FL | No |
| KAREN | TAM | NC | No |
| LONNIE | TANEM | CA | No |
| SUSAN | TANKSLEY | NH | No |
| LOTTIE | TANNEHILL | MO | No |
| BECKY | TANNER | AL | No |
| CHERISSE | TANNO | HI | No |
| CINDI | TAPIA | CA | No |
| GUADALUPE | TAPIA | CA | No |
| RICHARD | TAPPIN | AR | No |
| TRAVIS | TARRANT | NC | No |
| SHARON | TARSIA | NY | No |
| DANNY | TART | NC | No |
| KIMBERLY | TARVER | GA | No |
| Cedric | Tarvin | AL | No |
| ZENORIA | TASKER | LA | No |
| SHANNON | TASNEY | IN | No |
| MARCIA | TASSINARI | MS | No |
| LEE | TATAR | NY | No |
| ANDERSON | TATE | NY | No |
| ANGELA | TATE | GA | No |
| ANTHONY | TATE | KS | No |
| BONITA | TATE | MO | No |
| DEMETRIA | TATE | AR | No |
| DERRICK | TATE | MS | No |
| JACQUELINE | TATE | MO | No |

Certified Document Number: 573349863 - Page 284 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| MICHAEL | TATE | TN | No |
| WALTER | TATE | LA | No |
| ALBERT | TATMON | CA | No |
| JULIE | TATTERSFIELD | CA | No |
| LARRY | TATUM | MS | No |
| SHERIKA | TATUM | NC | No |
| ABBEY | TAYLOR | FL | No |
| ACURA | TAYLOR | NC | No |
| ALISHA | TAYLOR | KY | No |
| ANGELA | TAYLOR | NC | No |
| ANITA | TAYLOR | OH | No |
| BARBARA | TAYLOR | GA | No |
| BARBARA | TAYLOR | MS | No |
| BENNIE | TAYLOR | AR | No |
| BEYOUNIS | TAYLOR | GA | No |
| CHESTER | TAYLOR | GA | No |
| CHRISTOPHER | TAYLOR | TN | No |
| CONNIE | TAYLOR | OH | No |
| CURTIS | TAYLOR | MS | No |
| DANIEL | TAYLOR | NC | No |
| DARRELL | TAYLOR | FL | No |
| DARRYL | TAYLOR | GA | No |
| DAVID | TAYLOR | NY | No |
| DENNIS | TAYLOR | GA | No |
| DIANNE | TAYLOR | AL | No |
| ELOISE | TAYLOR | LA | No |
| ELOISE | TAYLOR | TN | No |
| ERICA | TAYLOR | NY | No |
| GLENDA | TAYLOR | OK | No |
| GLORIA | TAYLOR | SC | No |
| GORDON | TAYLOR | NY | No |
| GWEN | TAYLOR | FL | No |
| JEFFERY | TAYLOR | LA | No |
| JOAN | TAYLOR | NY | No |
| LARRY | TAYLOR | AL | No |
| LARRY | TAYLOR | OH | No |
| LAVONIA | TAYLOR | GA | No |
| LISA | TAYLOR | GA | No |
| LOUIS | TAYLOR | KS | No |
| MELINDA | TAYLOR | TN | No |
| MELVIN | TAYLOR | GA | No |
| MONICA | TAYLOR | FL | No |
| OZONE | TAYLOR | AR | No |
| RANDOLPH | TAYLOR | SC | No |
| RAYMOND | TAYLOR | AL | No |
| RENA | TAYLOR | GA | No |
| ROBERT | TAYLOR | AL | No |
| RON | TAYLOR | NC | No |

Certified Document Number: 573349863 - Page 285 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| RUDOLPH | TAYLOR | LA | No |
| SANDRA | TAYLOR | KS | No |
| SHAQUILA | TAYLOR | GA | No |
| SHARDE | TAYLOR | CA | No |
| SHELBY | TAYLOR | NC | No |
| STEPHANIE | TAYLOR | IL | No |
| TAMARRA | TAYLOR | TN | No |
| THOMAS | TAYLOR | MS | No |
| TOMEKIAL | TAYLOR | AL | No |
| NORBERT | TCHUENKAM | GA | No |
| CASS | TEAGUE | TN | No |
| MONET | TEAGUE | LA | No |
| RONNIE | TEAGUE | AR | No |
| JODY | TEAL | GA | No |
| WILBUR | TEAL | MO | No |
| DONNIE | TEASLEY | GA | No |
| WANDA | TEASLEY | NC | No |
| DEBORAH | TEE | NY | No |
| ASHLEE | TEEL | NC | No |
| DEBORAH | TEER | FL | No |
| KATHARINE | TEHAN | MA | No |
| JOSE | TEJEDA | MA | No |
| CHARLES | TEKIPPE | LA | No |
| TIFFANY | TELESCO | NY | No |
| MICHAEL | TELL | FL | No |
| LEEVESTER | TELLIS | FL | No |
| DON | TEMPLE | CA | No |
| MARCUS | TEMPLE | LA | No |
| BILLY | TEMPLETON | FL | No |
| MATTHEW | TENCZAR | NY | No |
| ROBERT | TENNEY | NY | No |
| TAYLOR | TENNISON | CA | No |
| CHARONDA | TENNY | GA | No |
| COLLINS | TENSLEY | GA | No |
| MARSHA | TERAGENE | FL | No |
| TOBI | TERMINI | HI | No |
| BRICEN | TERRELL | AL | No |
| DAVID | TERRELL | MO | No |
| DENEEN | TERRELL | NC | No |
| LATALIA | TERRELL | MS | No |
| LATESHA | TERRELL | MS | No |
| COLUMBUS | TERRY | TN | No |
| DEBBIE | TERRY | FL | No |
| DEXTER | TERRY | FL | No |
| JANNETT | TERRY | TN | No |
| JOHN | TERRY | SC | No |
| KATHRYN | TERRY | MO | No |
| MATTHEW | TERRY | SC | No |

Certified Document Number: 573498863 - Page 286 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| TAMI | TERRY | ME | No |
| TERESA | TERRY | AL | No |
| Edmond | Tessier | MA | No |
| WANDA | TESTERMAN | CA | No |
| PETE | TETORAKIS | OH | No |
| AVA | THACKER | SC | No |
| DARNELL | THADDIES | MO | No |
| ISABELLA | THAMES | AL | No |
| BLANTON | THATCHER | NY | No |
| KIMBERLY | THIAM | NC | No |
| MOUSTAPHA | THIAM | NC | No |
| TRICIA | THIAS | MO | No |
| AMY | THIBEAULT | ME | No |
| JAMES | THIBEAULT | MA | No |
| APRIL | THIBODEAUX | LA | No |
| AMANDA | THIEL | CA | No |
| KATHY | THIEL | KS | No |
| CATHY | THIERAUF | OH | No |
| YOLANDA | THIERRY | LA | No |
| KIMBERLY | THIGPEN | AL | No |
| PEGGY | THIGPEN | GA | No |
| ALICIA | THOMAS | GA | No |
| AMANDA | THOMAS | AL | No |
| AMIEL | THOMAS | MO | No |
| ANGELA | THOMAS | GA | No |
| ANTHONY | THOMAS | LA | No |
| ANTOINE | THOMAS | GA | No |
| BENJAMIN | THOMAS | MA | No |
| BERNARD | THOMAS | NC | No |
| BETH | THOMAS | AR | No |
| BRANDISE | THOMAS | GA | No |
| CANNYCE | THOMAS | GA | No |
| CEDRIC | THOMAS | NY | No |
| CHARLES | THOMAS | MS | No |
| CHEANITA | THOMAS | MN | No |
| CHRISTINA | THOMAS | FL | No |
| CLEVELAND | THOMAS | FL | No |
| CLEVELAND | THOMAS | LA | No |
| COURTNEY | THOMAS | TN | No |
| CYNTHIA | THOMAS | FL | No |
| DANNY | THOMAS | AL | No |
| DAWN | THOMAS | LA | No |
| DENEEN | THOMAS | MD | No |
| DENICE | THOMAS | AL | No |
| DENISE | THOMAS | AL | No |
| DERONE | THOMAS | GA | No |
| EARL | THOMAS | KY | No |
| EDDIE | THOMAS | CA | No |

Certified Document Number: 573349863 - Page 287 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| ELIZABETH | THOMAS | SC | No |
| EVONNE | THOMAS | LA | No |
| FAYE | THOMAS | NY | No |
| FRANQUES | THOMAS | GA | No |
| GENHIS | THOMAS | LA | No |
| GEORGINA | THOMAS | FL | No |
| GLENN | THOMAS | GA | No |
| HENRIETTA | THOMAS | GA | No |
| IONA | THOMAS | NC | No |
| JAMES | THOMAS | NC | No |
| JAN | THOMAS | AL | No |
| JENNIFER | THOMAS | NY | No |
| JERRY | THOMAS | GA | No |
| JOHN | THOMAS | AL | No |
| JOHN | THOMAS | MA | No |
| JOHN | THOMAS | MO | No |
| JOSEPH | THOMAS | NH | No |
| JUSTIN | THOMAS | NC | No |
| KAREN | THOMAS | AL | No |
| KHIRA | THOMAS | CA | No |
| KIZZY | THOMAS | GA | No |
| KORI | THOMAS | AL | No |
| KRISTY | THOMAS | AL | No |
| KRIYSKA | THOMAS | GA | No |
| LAKEISHA | THOMAS | MO | No |
| LARRY | THOMAS | KY | No |
| LASHANE | THOMAS | GA | No |
| LATRINA | THOMAS | FL | No |
| LAURA | THOMAS | AZ | No |
| LORETTA | THOMAS | FL | No |
| MARI | THOMAS | GA | No |
| MARIO | THOMAS | MS | No |
| MARK | THOMAS | NC | No |
| MATTHEW | THOMAS | GA | No |
| MICHAEL | THOMAS | GA | No |
| MICHAEL | THOMAS | MO | No |
| MIEKEI | THOMAS | GA | No |
| OBRADELLA | THOMAS | FL | No |
| PATRICIA | THOMAS | GA | No |
| PAUL | THOMAS | SC | No |
| PENNY | THOMAS | FL | No |
| PENNY | THOMAS | GA | No |
| PRESTON | THOMAS | MO | No |
| REBECCA | THOMAS | NM | No |
| RENEE | THOMAS | NY | No |
| ROBERT | THOMAS | FL | No |
| ROBERT | THOMAS | GA | No |
| RONALD | THOMAS | IL | No |

Certified Document Number: 573349863 - Page 288 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| RONNEYRIA | THOMAS | LA | No |
| ROSHONA | THOMAS | AL | No |
| SALLY | THOMAS | GA | No |
| SANDRA | THOMAS | FL | No |
| SEAN | THOMAS | AL | No |
| SHAMEERA | THOMAS | NC | No |
| SHAVON | THOMAS | GA | No |
| SHAWNTA | THOMAS | MO | No |
| SHERYL | THOMAS | AR | No |
| SHERYL | THOMAS | GA | No |
| SHIRLEY | THOMAS | AR | No |
| TALAYA | THOMAS | GA | No |
| TARA | THOMAS | CA | No |
| TARA | THOMAS | NC | No |
| THEODORE | THOMAS | VA | No |
| THOMAS | THOMAS | KS | No |
| TIMOTHY | THOMAS | GA | No |
| TONYA | THOMAS | NC | No |
| VELISHA | THOMAS | FL | No |
| WANDA | THOMAS | TN | No |
| WILLIAM | THOMAS | AL | No |
| YAMEEN | THOMAS | NC | No |
| GARRON | THOMASJR | MS | No |
| BRIAN | THOMASON | TN | No |
| ELIZABETH | THOMASON | AL | No |
| KEISHA | THOMASON | GA | No |
| STEPHANIE | THOMASON | TN | No |
| BELINDA | THOMPKINS | GA | No |
| LATASHA | THOMPKINS | AL | No |
| AIMIEE | THOMPSON | OK | No |
| ANDREW | THOMPSON | OH | No |
| ANGELA | THOMPSON | AR | No |
| ANN | THOMPSON | KS | No |
| ANNA | THOMPSON | GA | No |
| ANTHONY | THOMPSON | MA | No |
| BARBARA | THOMPSON | NC | No |
| BILLY | THOMPSON | GA | No |
| BRANDON | THOMPSON | LA | No |
| BRENT | THOMPSON | OH | No |
| CARL | THOMPSON | OK | No |
| CAROL | THOMPSON | NC | No |
| CHARLES | THOMPSON | ME | No |
| CLIFORD | THOMPSON | GA | No |
| CORY | THOMPSON | IL | No |
| DEMETRIUS | THOMPSON | GA | No |
| DOLORES | THOMPSON | CA | No |
| DONALD | THOMPSON | KY | No |
| DONNA | THOMPSON | NC | No |

Certified Document Number: 573349863 - Page 289 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| DOROTHY | THOMPSON | NC | No |
| EULA | THOMPSON | NC | No |
| EVERETT | THOMPSON | NY | No |
| FAYE | THOMPSON | VA | No |
| GARY | THOMPSON | NY | No |
| GEORGE | THOMPSON | DE | No |
| HELEN | THOMPSON | ME | No |
| HENRY | THOMPSON | FL | No |
| JAMES | THOMPSON | NY | No |
| JENNIFER | THOMPSON | AL | No |
| JOAN | THOMPSON | OH | No |
| JOANNA | THOMPSON | KY | No |
| JOHN | THOMPSON | KS | No |
| JOSHUA | THOMPSON | VA | No |
| JOSHUA | THOMPSON | WV | No |
| JOY | THOMPSON | FL | No |
| KELLY | THOMPSON | SC | No |
| KENNETH | THOMPSON | AR | No |
| LARRY | THOMPSON | SC | No |
| LAURA | THOMPSON | NY | No |
| MARK | THOMPSON | TN | No |
| MARTHA | THOMPSON | AR | No |
| MARY | THOMPSON | MS | No |
| MATILDA | THOMPSON | NC | No |
| MICHELLE | THOMPSON | NC | No |
| NAHELIA | THOMPSON | GA | No |
| RACHELLE | THOMPSON | FL | No |
| RANDALL | THOMPSON | AZ | No |
| ROBERT | THOMPSON | CA | No |
| RODNEY | THOMPSON | OK | No |
| RONALD | THOMPSON | FL | No |
| RUBY | THOMPSON | NC | No |
| SANDRA | THOMPSON | MS | No |
| SHIRLEY | THOMPSON | SC | No |
| TERRENCE | THOMPSON | MS | No |
| THOMAS | THOMPSON | OH | No |
| TIKERI | THOMPSON | HI | No |
| TOMMY | THOMPSON | VA | No |
| TYRONE | THOMPSON | LA | No |
| VANESSA | THOMPSON | AL | No |
| VEAN | THOMPSON | KY | No |
| VICTORIA | THOMPSON | AR | No |
| BOBBIE | THOMSEN | OK | No |
| BRYAN | THORNBURG | NE | No |
| SUSAN | THORNBURG | MO | No |
| ASHLEY | THORNTON | MS | No |
| BENNY | THORNTON | AR | No |
| JULIE | THORNTON | GA | No |

Certified Document Number: 573349863 - Page 290 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| KINYADA | THORNTON | AR | No |
| MARY | THORNTON | OK | No |
| KENNETH | THORP | MO | No |
| BERNICE | THORPE | IL | No |
| JUSTIN | THORTON | NC | No |
| CHARLES | THRASH | MS | No |
| JENNIFER | THRASHER | NC | No |
| MARY | THRASHER | GA | No |
| SARAH | THREATT | GA | No |
| ROBERT | THREETS | LA | No |
| DONALD | THROWER | AL | No |
| DERINDA | THURMAN | GA | No |
| JOE | THURMON | GA | No |
| REGINA | THURMOND | SC | No |
| TIFFANY | THURSTON | VA | No |
| RODNEY | TIBBITTS | GA | No |
| DEBORAH | TICKNOR | MA | No |
| ERIC | TIDWELL | DE | No |
| JERRI | TIDWELL | AL | No |
| MICHAEL | TIDWELL | KS | No |
| LOIS | TIGNER | LA | No |
| CINDY | TILLET | CA | No |
| MARGARET | TILLEY | KS | No |
| RICHARD | TILLEY | CA | No |
| DONALD | TILLIS | AL | No |
| SHARON | TILLIS | GA | No |
| ANGEL | TILLMAN | FL | No |
| Mary | Tillman | KY | No |
| TRENT | TILLMAN | LA | No |
| TYMIKA | TILLMAN | SC | No |
| WILLIAM | TILLMAN | NY | No |
| JAMES | TILLOTSON | MI | No |
| CHRISTINA | TIMM | IL | No |
| ROSEANNE | TIMM | IL | No |
| BRANDI | TIMMONS | FL | No |
| NICHOLE | TIMMONS | FL | No |
| FRED | TIMMS | SC | No |
| TRACY | TIMPSON | SC | No |
| PATRICIA | TINCH | GA | No |
| ZELRVIC | TINCH | SC | No |
| VELMA | TINDAL | FL | No |
| DONNA | TINDALL | NC | No |
| NELDA | TINDEL | MS | No |
| STEFANIE | TINGLE | KY | No |
| JENNIFER | TINSMAN | AK | No |
| SUSAN | TINSMAN | AK | No |
| HOMER | TIPTON | TN | No |
| EDWIN | TISDALE | OK | No |

Certified Document Number: 573498863 - Page 291 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| KEVIN | TISDALE | KS | No |
| LORETTA | TISDALE | MO | No |
| YUKIE | TISDALE | KS | No |
| STEVEN | TISLER | OH | No |
| STEVEN | TITSWORTH | OK | No |
| GERALD | TOBE | CA | No |
| VICKI | TOBEY | OH | No |
| MICHAEL | TOBIN | KY | No |
| BEVERLEE | TODD | FL | No |
| DONALD | TODD | MS | No |
| LISA | TODD | CA | No |
| SANDRA | TODD | CA | No |
| STEVEN | TODD | AL | No |
| DANIEL | TODT | IL | No |
| BRANDIE | TOGUCHI | HI | No |
| RHONDA | TOLAR | AL | No |
| DEDRIC | TOLBERT | AL | No |
| GINA | TOLBERT | GA | No |
| LATOYA | TOLBERT | FL | No |
| SHARON | TOLBERT | OH | No |
| SEAN | TOLER | MO | No |
| KELLY | TOMALA | CA | No |
| DIANE | TOMASIEWICZ | FL | No |
| SCOTT | TOMERLIN | FL | No |
| MARLENE | TOMKIN | NY | No |
| NICHOLE | TOMLIN | CA | No |
| TALECIA | TOMLIN | NC | No |
| THOMAS | TOMLINSON | FL | No |
| CHARLOTTE | TONEY | NC | No |
| JOHNTELL | TONEY | LA | No |
| DAVID | TOOLEY | SC | No |
| JAMES | TOOTHAKER | AL | No |
| STANFORD | TOOTLE | NC | No |
| RAYMOND | TORAIN | NC | No |
| DENISE | TORCHETTI | NY | No |
| CHRISTY | TORCHIA | OK | No |
| JOHN | TORECHETTI | NY | No |
| TONYE | TORRENCE | SC | No |
| ANDREW | TORRES | GA | No |
| CARLOS | TORRES | FL | No |
| CAROLYN | TORRES | KS | No |
| CHRISTIAN | TORRES | MA | No |
| ENRIQUE | TORRES | NY | No |
| JOSE | TORRES | NC | No |
| JUAN | TORRES | CA | No |
| LEPIDO | TORRES | FL | No |
| MATT | TORRES | CA | No |
| MICHAEL | TORRES | NY | No |

Certified Document Number: 573498863 - Page 292 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| SANDRA | TORRES | GA | No |
| TAMMY | TORRES | NY | No |
| MICHAEL | TORREY | CA | No |
| DAVID | TORTORICE | WI | No |
| WILLIE | TORY | GA | No |
| CLAUDE | TOUPS | LA | No |
| DINA | TOUPS | LA | No |
| CHYNIA | TOUSANT | LA | No |
| MARY | TOUTCHEQUE | LA | No |
| GLORIA | TOVAR | NV | No |
| YOLANDA | TOVAR | CA | No |
| DENNIS | TOWNLEY | MA | No |
| LARHONDA | TOWNSEND | MO | No |
| MARGARET | TOWNSEND | CA | No |
| NINA | TOWNSEND | SC | No |
| SUEZETTE | TOWNSEND | CA | No |
| ALICIA | TOWNSLEY | OK | No |
| DELPHINA | TRACY | RI | No |
| LINDA | TRAHAN | MA | No |
| JANET | TRAIL | MO | No |
| SHEILA | TRAINER | NE | No |
| LOUIS | TRANKA | AZ | No |
| JOHN | TRAPP | SC | No |
| KEVIN | TRASK | CA | No |
| SHELDON | TRASK | ME | No |
| CHRISTINE | TRAVERS | NH | No |
| JOHN | TRAVERS | FL | No |
| DEWANNA | TRAVIS | MO | No |
| LEONDRA | TRAVIS | MO | No |
| SUMMER | TRAVIS | OK | No |
| BUFFIE | TRAYLOR | FL | No |
| VIRDIE | TRAYLOR | TN | No |
| JOHN | TRAYNHAM | NC | No |
| GAYA | TREADWAY | CA | No |
| LUCY | TREADWELL | NC | No |
| IDA | TREHAN | MO | No |
| APRIL | TREMBLEY | MA | No |
| GREGORY | TRENNEPOHL | FL | No |
| ANTHONY | TRENT | MO | No |
| ZEB | TRENTMANN | MO | No |
| LEISA | TRESCH | LA | No |
| MIRTA | TREVINO | FL | No |
| DAVID | TREXLER | NC | No |
| PAULA | TRIANO | CA | No |
| KIMBERLY | TRIBBLE | NC | No |
| IRIS | TRICOCHE | MA | No |
| MICHAEL | TRIGGS | NY | No |
| JULIO | TRIGO | FL | No |

Certified Document Number: 573498863 - Page 293 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| PETER | TRINH | GA | No |
| DEVARA | TRIPLETT | FL | No |
| LISA | TRIPP | NV | No |
| JOHN | TRIPPE | FL | No |
| LAUREN | TRITT | FL | No |
| RENNA | TROCHE | CA | No |
| RYAN | TROIANO | GA | No |
| LILIANA | TRONCOSE | CA | No |
| MICHAEL | TROPAUER | SC | No |
| IVAN | TROTTER | CA | No |
| JAMES | TROTTER | MS | No |
| KIMBERLY | TROTTER | CA | No |
| NOLA | TROTTER | MO | No |
| WILLIAM | TROTTER | MS | No |
| BASIA | TROUT | CA | No |
| BRITANY | TROUT | IN | No |
| EMILY | TROUTMAN | GA | No |
| ROYCE | TROUTMAN | MO | No |
| DEB | TROUTMNAN | KY | No |
| ARTHUR | TROY | FL | No |
| JEREMIAH | TROY | NC | No |
| JOHN | TROYER | CA | No |
| KENNETH | TROYER | AR | No |
| LINDA | TRUDEAU | MO | No |
| WILLIAM | TRUESDALE | GA | No |
| TINA | TRUMBLE | OK | No |
| JOHANNA | TRUMBOUR | MA | No |
| TIMOTHY | TRUMPET | GA | No |
| DAI | TRUONG | CA | No |
| KEMIA | TRUSDALE | NC | No |
| ZORI | TSANKOVA | AL | No |
| ASHLEY | TUBBS | MO | No |
| FLANNIGAN | TUBBS | AL | No |
| RONALD | TUBBS | CA | No |
| TONYA | TUBEROSABAILEY | IN | No |
| RAYSHEENA | TUCK | NC | No |
| AUDREY | TUCKER | TN | No |
| CHANTELLE | TUCKER | GA | No |
| DANIEL | TUCKER | NH | No |
| HARRY | TUCKER | GA | No |
| IMANI | TUCKER | CA | No |
| JEREMY | TUCKER | GA | No |
| Joseph | Tucker | AL | No |
| LATISHAE | TUCKER | NC | No |
| LINETTE | TUCKER | NC | No |
| PRISCILLA | TUCKER | GA | No |
| SUSAN | TUCKER | NC | No |
| TELETER | TUCKER | MS | No |

Page 291

Certified Document Number: 573498863 - Page 294 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| WILLIAM | TUCKER | TN | No |
| MICHAEL | TUFTS | GA | No |
| DEBORAH | TULL | NV | No |
| KEITH | TUNCY | SC | No |
| DEBRA | TUNSTALL | AL | No |
| MICHEAL | TUNSTALL | TN | No |
| SHAVONNA | TUNSTALL | AL | No |
| LAURIE | TURAN | MS | No |
| LEONA | TURGEON | MA | No |
| ALAN | TURIN | FL | No |
| JAY | TURK | OK | No |
| ABDULKERIM | TURKAN | NC | No |
| LINDA | TURNAGE | NC | No |
| ANGELIA | TURNER | SC | No |
| ASHLEY | TURNER | MS | No |
| BRAD | TURNER | SC | No |
| BRANDON | TURNER | LA | No |
| BRENT | TURNER | CA | No |
| CHARLES | TURNER | CA | No |
| CHARLES | TURNER | MA | No |
| CHRISTY | TURNER | MS | No |
| CRYSTAL | TURNER | OK | No |
| DAREN | TURNER | AR | No |
| FRED | TURNER | CA | No |
| GARY | TURNER | KY | No |
| GRACE | TURNER | GA | No |
| HOPE | TURNER | AL | No |
| JACQUELYNE | TURNER | TN | No |
| JAMES | TURNER | AL | No |
| JESSE | TURNER | LA | No |
| JOHN | TURNER | SC | No |
| JONATHAN | TURNER | AR | No |
| JULIUS | TURNER | CA | No |
| MARILYN | TURNER | KS | No |
| MARTELLA | TURNER | AL | No |
| OMAR | TURNER | GA | No |
| RUBY | TURNER | TN | No |
| SEMETRA | TURNER | LA | No |
| SHANNON | TURNER | KY | No |
| VERONICA | TURNER | MS | No |
| MARTY | TURNEY | KY | No |
| MARGIE | TURNIPSEED | GA | No |
| WAYNE | TURNMIRE | WI | No |
| GARY | TURPIN | KY | No |
| ROBERT | TURPIN | KY | No |
| LOGAN | TURRENTINE | FL | No |
| GREGORY | TURSSLINE | GA | No |
| ANDREW | TUTHILL | MD | No |

Certified Document Number: 57349863 - Page 295 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| JOHN | TUTINO | KY | No |
| RAYMOND | TYC | AL | No |
| CHEVAKI | TYLER | AR | No |
| MARISSA | TYLER | FL | No |
| ROBERT | TYLER | MS | No |
| RONNIE | TYLER | LA | No |
| RUSSELL | TYLER | HI | No |
| TERESA | TYLER | AL | No |
| YVONNE | TYRONCE | NY | No |
| ANJELICA | TYSON | AL | No |
| CASSANDRA | TYSON | GA | No |
| KENDRA | TYSON | AR | No |
| SASHA | TYSON | NC | No |
| JOSEPHAT | UDEKE | NY | No |
| GLEN | UFLAND | FL | No |
| THERESA | UHLEMEYER | OK | No |
| MARGARET | ULBIN | RI | No |
| RYAN | ULISS | GA | No |
| GERALD | ULITSKY | NH | No |
| PATRICIA | UNDERDUE | NC | No |
| DAVID | UNDERWOOD | MD | No |
| MARY | UNDERWOOD | AZ | No |
| SHELVIA | UNDERWOOD | NC | No |
| STEVE | UNDERWOOD | AL | No |
| ADAM | UNTCH | MO | No |
| ARSY | UPSHAW | FL | No |
| ASHLEY | UPSHAW | GA | No |
| GREGORY | UPSHAW | GA | No |
| DARIA | UPSHUR | FL | No |
| JOSHUA | URBANIAK | GA | No |
| EDWARD | URBASSIK | SC | No |
| JOSE | URIBE | CA | No |
| FANNY | URROZ | FL | No |
| MELVIN | URSIN | LA | No |
| TONI | USANNAZ | AL | No |
| DOUGLAS | USHERWOOD | IL | No |
| ANTONIA | UWAEKE | MO | No |
| JAMIE | VADO | GA | No |
| CLAUDIA | VALCHO | CA | No |
| CAROLLANN | VALCOURT | NH | No |
| CARLOS | VALDES | FL | No |
| ANA | VALDEZ | CA | No |
| Cesar | Valdez | CA | No |
| IGNACIO | VALDEZ | CA | No |
| MALOY | VALDEZ | OK | No |
| RONALD | VALENCIA | CA | No |
| ALICIA | VALENTINE | CA | No |
| BEVERLY | VALENTINE | SC | No |

Page 293

Certified Document Number: 573349863 - Page 296 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| CINDY | VALENTINE | CA | No |
| EVELYN | VALENTINE | FL | No |
| STEVEN | VALENTINE | VA | No |
| VICTORIA | VALENTINE | SC | No |
| RENE | VALKA | AL | No |
| MONICA | VALLES | CA | No |
| CARLENE | VALLEY | NH | No |
| JACQUELINE | VALMASSOI | DE | No |
| EDWARD | VALTEAU | LA | No |
| KIMBERLY | VAMPLE | MS | No |
| JAMERRION | VAN | LA | No |
| ROBERT | VANARSDALE | CA | No |
| BRIAN | VANBRUGGEN | CA | No |
| RUFUS | VANCE | NC | No |
| PETER | VANCOLA | NY | No |
| STEPHANIE | VANDERBURG | OK | No |
| LISA | VANDERFORD | MS | No |
| SHEILA | VANDERHOFF | KS | No |
| DONNETTE | VANDERSYPEN | OK | No |
| EVELYN | VANDIERENDONK | MO | No |
| RENEE | VANDYK | CA | No |
| GEOFFREY | VANETTEN | NY | No |
| TAMMY | VANHELDEN | IL | No |
| HARRY | VANHORN | KY | No |
| CINDY | VANNATTA | LA | No |
| PAMELA | VANNELLI | SC | No |
| BRENDA | VANNER | NC | No |
| KELLI | VANSKIVER | NC | No |
| LINDA | VANSLYKE | NY | No |
| MARVIN | VANWINKLE | KS | No |
| MARTIN | VARELA | CA | No |
| FLOR | VARGAS | AR | No |
| JAIME | VARGAS | FL | No |
| JOSE | VARGAS | FL | No |
| MARIA | VARGAS | CA | No |
| SHIRELENE | VARGAS | NC | No |
| CHRISTIAN | VARGASRANGEL | AR | No |
| MARGARITA | VARGUEZ | KS | No |
| TONJA | VARIANCE | FL | No |
| PATRICK | VARLEY | MA | No |
| HOMER | VARNADO | AR | No |
| DEBRA | VARNELL | AR | No |
| BETSY | VARNER | SC | No |
| DANIEL | VARNER | MS | No |
| ANNIE | VARNERWHITE | MS | No |
| SHAREENE | VARNES | FL | No |
| DENISE | VASQUEZ | NY | No |
| DIANE | VASQUEZ | CA | No |

Certified Document Number: 573349863 - Page 297 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| LINDA | VASQUEZ | CA | No |
| MARCO | VASQUEZ | CA | No |
| MEGAN | VASQUEZ | NC | No |
| SAVANNAH | VASQUEZ | AL | No |
| JASON | VASSAR | KS | No |
| BRENDA | VAUGHAN | CA | No |
| VENUS | VAUGHAN | KY | No |
| ANGELA | VAUGHN | NC | No |
| DOLORES | VAUGHN | NC | No |
| ELVIN | VAUGHN | AL | No |
| JOSEPH | VAUGHN | MS | No |
| JUDY | VAUGHN | GA | No |
| SYLVESTER | VAUGHNS | NC | No |
| ALMA | VAZQUEZ | CA | No |
| MARIADEJESUS | VAZQUEZ | CA | No |
| SONIA | VAZQUEZ | RI | No |
| LAURA | VEACH | KY | No |
| ANDREW | VEAL | GA | No |
| CYNTHIA | VEAL | GA | No |
| ELVIS | VEAL | FL | No |
| MARDELL | VEAL | GA | No |
| JONATHAN | VEARIL | SC | No |
| MAURICE | VEAZEY | GA | No |
| RYSHANN | VEERASAMMY | NC | No |
| ANA | VEGA | CA | No |
| MELINDA | VEGA | OK | No |
| ROLANDON | VEGA | CA | No |
| TERRY | VEGA | CA | No |
| STACEY | VEGAS | LA | No |
| SUSANA | VELA | CA | No |
| LILLIAN | VELARDEZ | CA | No |
| NICO | VELASQUEZ | CA | No |
| STEVEN | VELAZQUEZ | FL | No |
| RAFAEL | VELEZ | FL | No |
| NELDA | VERA | OK | No |
| BONNIE | VERDOT | MO | No |
| ALFREDO | VERDUZCO | CA | No |
| JOSE | VERDUZCO | CA | No |
| MILLIE | VEREEN | SC | No |
| JANOS | VERES | FL | No |
| MERRY | VERGE | TN | No |
| DENISE | VERMELLION | FL | No |
| DAVID | VERMILLION | WI | No |
| DEBORAH | VERNEUIL | LA | No |
| ANITA | VIANELLI | CA | No |
| TIMOTHY | VICKERS | AZ | No |
| CARMEN | VICTORIA | CA | No |
| JORGE | VICTORIA | CA | No |

Certified Document Number: 573349863 - Page 298 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| MARGARET | VICTORY | AR | No |
| KATHLEEN | VIENS | MA | No |
| NANCY | VIENS | NH | No |
| JOHNETTA | VIERS | AL | No |
| JULIE | VILARINHO | NY | No |
| ALBERT | VILLA | CA | No |
| NICASIO | VILLA | IL | No |
| JUAN | VILLALOBOS | FL | No |
| EDMUND | VILLALUZ | CA | No |
| APRIL | VILLANI | LA | No |
| ROY | VILLANUEVA | CA | No |
| JOSE | VILLAVERDE | FL | No |
| CARLOS | VILLAZON | FL | No |
| DAMIAN | VILLELA | CA | No |
| BURTON | VINCENT | LA | No |
| CAROLYN | VINCENT | OK | No |
| ROBERT | VINCENT | FL | No |
| JERRY | VINES | GA | No |
| JULIE | VINES | AR | No |
| ROGER | VINES | MO | No |
| ANITA | VINSON | NC | No |
| BRITTANY | VINSON | SC | No |
| CHARLES | VINSON | AL | No |
| PAULINE | VINSON | AL | No |
| RANDY | VINSON | GA | No |
| RICKY | VINSON | AL | No |
| STEPHEN | VIOLA | MA | No |
| DOMINIC | VITI | FL | No |
| KORY | VITKOS | MA | No |
| LORENA | VIVANCO | FL | No |
| JOSEPH | VIVAS | CA | No |
| OLIVER | VIVES | CA | No |
| GLENDA | VIXAMARRE | FL | No |
| LUIS | VIZCARRONDO | SC | No |
| GEOFF | VOGEL | FL | No |
| INEZ | VOHS | KS | No |
| CHRISTIAN | VOITLE | FL | No |
| KAREN | VOLGARDSEN | CA | No |
| WAYNE | VOLKAR | CA | No |
| EUNICE | VOLKMANN | KS | No |
| TAMMY | VOLL | NY | No |
| CARMEN | VOLPE | SC | No |
| JOSEPH | VONREMBOW | AR | No |
| MARGARET | VONSTRITZKY | VT | No |
| JOCELYNE | VON-STRONG | CA | No |
| MARKITA | VONTRESS | OK | No |
| RAYMOND | VOSEFSKI | NY | No |
| SILVIA | VOSMUS | OK | No |

Certified Document Number: 573349863 - Page 299 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| AMANDA | VOWELL | FL | No |
| BRENDA | VOYLES | IL | No |
| CHARLES | VRENNA | NY | No |
| DAVID | VROMAN | MO | No |
| KEVIN | WACHS | AL | No |
| CHRISTOPHER | WACKER | NY | No |
| TAMMY | WADDEL | AR | No |
| TYRELL | WADDELL | MS | No |
| DANIEL | WADE | AL | No |
| Daniel | Wade | NY | No |
| JIMMY | WADE | NC | No |
| KECIA | WADE | OK | No |
| MARCIA | WADE | TN | No |
| MICHAEL | WADE | LA | No |
| TAMMY | WADE | OH | No |
| TINA | WADE | NC | No |
| TREVIA | WADE | AL | No |
| ROBERT | WADMAN | MA | No |
| NICOLE | WAFER | FL | No |
| SHELBY | WAFORD | KY | No |
| JEAN | WAGAMAN | FL | No |
| TRAVARS | WAGES | AL | No |
| GENEVA | WAGGONER | MO | No |
| BARBARA | WAGNER | NC | No |
| BENJAMIN | WAGNER | DE | No |
| DIANNA | WAGNER | IL | No |
| DOREEN | WAGNER | RI | No |
| JOHN | WAGNER | MS | No |
| JUDITH | WAGNER | FL | No |
| KENIA | WAGNER | FL | No |
| KEVIN | WAGNER | IL | No |
| PATTY | WAGNER | FL | No |
| REGINA | WAGNER | FL | No |
| TODD | WAGNER | FL | No |
| TRAIG | WAGNER | LA | No |
| JOHN | WAID | AR | No |
| REBECCA | WAID | AR | No |
| ROCHELLE | WAILEHUA | HI | No |
| ANTHONY | WAILES | DE | No |
| LORRAINE | WAINWRIGHT | GA | No |
| AUTUMN | WAITE | NY | No |
| STEVE | WAITHE | VA | No |
| ANNE | WAITS | GA | No |
| JAMES | WAKEFIELD | AL | No |
| NANCY | WAKEFIELD | NY | No |
| ALEXANDRA | WAKENIGHT | MD | No |
| BRENDA | WALDEN | GA | No |
| BRION | WALDEN | FL | No |

Certified Document Number: 573349863 - Page 300 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| KATHRYN | WALDEN | NC | No |
| TAMMIE | WALDEN | OH | No |
| WILLIAM | WALDEN | AR | No |
| NAOMI | WALDRON | FL | No |
| MARVIN | WALDRUP | AL | No |
| JULIAN | WALIZER | FL | No |
| ANNETTE | WALKER | GA | No |
| ANTHONY | WALKER | GA | No |
| ANTONIO | WALKER | IL | No |
| BARBARA | WALKER | VT | No |
| BRUCE | WALKER | NY | No |
| BURNELL | WALKER | NC | No |
| CANDIA | WALKER | FL | No |
| CARLA | WALKER | AL | No |
| CAROL | WALKER | LA | No |
| CLINT | WALKER | FL | No |
| COZZIE | WALKER | GA | No |
| DIRK | WALKER | GA | No |
| DOUGLAS | WALKER | FL | No |
| FELICE | WALKER | FL | No |
| FELICIA | WALKER | AL | No |
| HERMAN | WALKER | FL | No |
| ISAIAH | WALKER | KS | No |
| JOHNNIE | WALKER | GA | No |
| JUDY | WALKER | AL | No |
| KELLI | WALKER | GA | No |
| KIRK | WALKER | GA | No |
| LAKETA | WALKER | TN | No |
| LASHONDA | WALKER | AL | No |
| LEROY | WALKER | CA | No |
| LESSIE | WALKER | MS | No |
| LETECIA | WALKER | FL | No |
| LINDA | WALKER | AR | No |
| LINDA | WALKER | GA | No |
| LOUIS | WALKER | FL | No |
| MARCELLA | WALKER | GA | No |
| Pamela | Walker | GA | No |
| PENNY | WALKER | LA | No |
| RACHEL | WALKER | LA | No |
| RAY | WALKER | AL | No |
| RICHARD | WALKER | LA | No |
| SANDRA | WALKER | GA | No |
| SHAMEKHA | WALKER | AR | No |
| SHARAYAH | WALKER | NY | No |
| SHARON | WALKER | NY | No |
| SHERI | WALKER | GA | No |
| STEPHANIE | WALKER | MO | No |
| STEPHANIE | WALKER | SC | No |

Certified Document Number: 57349863 - Page 301 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| TAMARA | WALKER | GA | No |
| TAWANA | WALKER | GA | No |
| TESSA | WALKER | CA | No |
| TIARA | WALKER | AL | No |
| TYRONE | WALKER | KY | No |
| TYRONE | WALKER | MO | No |
| TYSHEANTIS | WALKER | GA | No |
| URSULA | WALKER | CA | No |
| WINIFRED | WALKER | WV | No |
| MONIQUE | WALKES | FL | No |
| CARRIE | WALL | OH | No |
| GILBERT | WALL | FL | No |
| BARBARA | WALLACE | OK | No |
| BRADLEY | WALLACE | NC | No |
| BRANDY | WALLACE | AL | No |
| EUGENE | WALLACE | OK | No |
| JOE | WALLACE | LA | No |
| KENYATTA | WALLACE | AL | No |
| LARRY | WALLACE | AL | No |
| LATOYA | WALLACE | FL | No |
| LEANNE | WALLACE | LA | No |
| MICHAEL | WALLACE | FL | No |
| PHYLLIS | WALLACE | GA | No |
| SHERRY | WALLACE | NC | No |
| SHUHURAH | WALLACE | NC | No |
| SONIA | WALLACE | LA | No |
| STEPHANIE | WALLACE | TN | No |
| WALTER | WALLACE | NC | No |
| BEVERLY | WALLER | AL | No |
| JEANNE | WALLER | LA | No |
| KHAYREE | WALLER | OH | No |
| LAKEISHA | WALLER | GA | No |
| HELEN | WALLING | AL | No |
| CASSANDRA | WALLS | AR | No |
| CATHY | WALLS | IL | No |
| DANDRE | WALLS | KS | No |
| NANCY | WALLS | NC | No |
| VICKI | WALLS | WV | No |
| GREGORY | WALSH | MA | No |
| MILTON | WALSTON | GA | No |
| DAVID | WALTER | GA | No |
| HEATHER | WALTER | GA | No |
| JASON | WALTER | NC | No |
| ROBERT | WALTER | KS | No |
| DESIREE | WALTERS | CA | No |
| SUE | WALTERS | KY | No |
| EMILY | WALTJEN | CA | No |
| BEVERLY | WALTON | MS | No |

Certified Document Number: 573349863 - Page 302 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| JAMES | WALTON | KY | No |
| KEVIN | WALTON | CA | No |
| LUCILLE | WALTON | GA | No |
| MARION | WALTON | CA | No |
| PHYLLIS | WALTON | OK | No |
| TONI | WALTON | MO | No |
| AARON | WARD | KS | No |
| ANGELA | WARD | MO | No |
| ANGELA | WARD | OH | No |
| CARLA | WARD | MS | No |
| CHRISTINA | WARD | MS | No |
| CINDY | WARD | FL | No |
| DARLA | WARD | NV | No |
| DENISE | WARD | CA | No |
| DONDREA | WARD | AL | No |
| EUGENE | WARD | LA | No |
| FLOYD | WARD | KS | No |
| FRANCINE | WARD | MS | No |
| JEAN | WARD | MA | No |
| KENNETH | WARD | AL | No |
| LISA | WARD | AL | No |
| MOSES | WARD | FL | No |
| Myrtha | Ward | AL | No |
| PAMELA | WARD | CA | No |
| QUINN | WARD | GA | No |
| REBECCA | WARD | FL | No |
| RICHARD | WARD | NC | No |
| ROY | WARD | NC | No |
| SAM | WARD | AR | No |
| SANDRA | WARD | LA | No |
| SHAUNE | WARD | KY | No |
| SHENECA | WARD | OK | No |
| STEPHAN | WARD | FL | No |
| TAMMY | WARD | AR | No |
| TINIKA | WARD | MS | No |
| TYLOR | WARD | GA | No |
| VALERIE | WARD | FL | No |
| CYNTHIA | WARE | AL | No |
| DORIAN | WARE | FL | No |
| GWENDOLYN | WARE | AR | No |
| KAREN | WARE | GA | No |
| KAROL | WARE | NY | No |
| MICHAEL | WARLEY | FL | No |
| CAROL | WARNER | FL | No |
| CHARLES | WARNER | FL | No |
| THERSA | WARNER | NY | No |
| WILLIE | WARNER | CA | No |
| ASHLEY | WARNEY | NY | No |

Certified Document Number: 573349863 - Page 303 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| KRISTEN | WARNOCK | GA | No |
| BATINA | WARREN | LA | No |
| BILLIE | WARREN | KY | No |
| CLEMENTINE | WARREN | GA | No |
| FIETTA | WARREN | NC | No |
| JANICE | WARREN | KY | No |
| JASON | WARREN | NC | No |
| JULIE | WARREN | TN | No |
| LAURIE | WARREN | MO | No |
| LEE | WARREN | MO | No |
| LINDA | WARREN | FL | No |
| LUCY | WARREN | LA | No |
| LYNDA | WARREN | KS | No |
| ROBERT | WARREN | NC | No |
| ROYCE | WARREN | OH | No |
| TERRANCE | WARREN | AL | No |
| VICKEY | WARREN | AL | No |
| ARISTA | WARRENHUFFMAN | OH | No |
| RONALD | WARRIOR | OK | No |
| CAROL | WASHBURN | NY | No |
| JONTIA | WASHBURN | CA | No |
| STEVEN | WASHBURN | IL | No |
| NANCY | WASHER | KY | No |
| ALEX | WASHINGTON | KY | No |
| ANGEL | WASHINGTON | MS | No |
| ANGELIA | WASHINGTON | FL | No |
| BRENDA | WASHINGTON | FL | No |
| BRENDA | WASHINGTON | OK | No |
| CRYSTAL | WASHINGTON | MO | No |
| DEANDRE | WASHINGTON | MO | No |
| DEANTWAN | WASHINGTON | KY | No |
| DENISE | WASHINGTON | KS | No |
| EMERY | WASHINGTON | MO | No |
| ERIC | WASHINGTON | GA | No |
| EZZIE | WASHINGTON | NC | No |
| GERALD | WASHINGTON | CA | No |
| JEDIDIAH | WASHINGTON | CA | No |
| JENNIFER | WASHINGTON | KY | No |
| JOHN | WASHINGTON | FL | No |
| LEO | WASHINGTON | FL | No |
| MIQUEL | WASHINGTON | NC | No |
| NATHANIEL | WASHINGTON | GA | No |
| PAMELA | WASHINGTON | FL | No |
| PATRICK | WASHINGTON | LA | No |
| RODNEY | WASHINGTON | LA | No |
| TAMEKA | WASHINGTON | AL | No |
| TERIRHONDA | WASHINGTON | LA | No |
| TARA | WASIK | NY | No |

Certified Document Number: 573349863 - Page 304 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| KIMBER | WASILCHUK | CA | No |
| ALLEN | WATERS | MO | No |
| CHRISTINE | WATERS | SC | No |
| DAVID | WATERS | AR | No |
| KARI | WATERS | GA | No |
| LAMONT | WATERS | AL | No |
| LATECIA | WATERS | TN | No |
| LEE | WATERS | KY | No |
| SHELLY | WATERS | GA | No |
| AMY | WATKINS | MO | No |
| CHRISTOPHER | WATKINS | MO | No |
| FRENCHIE | WATKINS | GA | No |
| IRA | WATKINS | MD | No |
| JAMES | WATKINS | SC | No |
| LATONYA | WATKINS | NC | No |
| LINDA | WATKINS | OH | No |
| RIYAHDA | WATKINS | MS | No |
| SAMANTHA | WATKINS | NC | No |
| STEPHANIE | WATKINS | OH | No |
| TIMOTHY | WATKINS | MO | No |
| VODAKA | WATKINS | KY | No |
| YASMIN | WATKINS | GA | No |
| LESLIE | WATLINGTON | NC | No |
| ADRIAN | WATSON | TN | No |
| ALLEN | WATSON | AR | No |
| ANTHONY | WATSON | FL | No |
| APRIL | WATSON | FL | No |
| BELINDA | WATSON | AL | No |
| CYNTHIA | WATSON | AL | No |
| DARREN | WATSON | FL | No |
| FRANKLIN | WATSON | MO | No |
| GAYLA | WATSON | MO | No |
| GLORIA | WATSON | GA | No |
| JALEESA | WATSON | AL | No |
| JAMIE | WATSON | NY | No |
| JUANITA | WATSON | CA | No |
| KEITH | WATSON | CA | No |
| MATTHEW | WATSON | PA | No |
| MICHAEL | WATSON | MS | No |
| RACHELLE | WATSON | MO | No |
| SALLY | WATSON | OK | No |
| SANDRA | WATSON | MO | No |
| TOIKEIOUS | WATSON | GA | No |
| TONI | WATSON | TN | No |
| TYRONE | WATSON | NC | No |
| VERNEE | WATSON | NY | No |
| WILLIAM | WATSON | FL | No |
| WILLIAM | WATSON | GA | No |

Certified Document Number: 573349863 - Page 305 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| TOMMIE | WATT | SC | No |
| ANTOINE | WATTERS | NC | No |
| MARY | WATTERSON | FL | No |
| ALAN | WATTS | GA | No |
| CHARLIE | WATTS | FL | No |
| DEBORAH | WATTS | FL | No |
| DEVORIS | WATTS | AL | No |
| DONALD | WATTS | GA | No |
| EVA | WATTS | AL | No |
| JILL | WATTS | NC | No |
| NICHOLAS | WATTS | NC | No |
| SHERRY | WATTS | KS | No |
| STEPHANIE | WATTS | MA | No |
| RODNEY | WAYNE | GA | No |
| SPRANE | WEARY | MS | No |
| BETTY | WEATHERS | NC | No |
| JIM | WEATHERS | OK | No |
| LARRY | WEATHERS | MA | No |
| SHELIA | WEATHERS | AR | No |
| CHRISTOPHER | WEATHERSBY | MS | No |
| DYNETTE | WEATHERSPOON | FL | No |
| MICHAEL | WEATHERSPOON | GA | No |
| JENNIFER | WEAVER | OH | No |
| PATRICIA | WEAVER | MO | No |
| RHONDA | WEAVER | OK | No |
| SHARON | WEAVER | GA | No |
| CHARLOTTE | WEB | VT | No |
| BREEANNA | WEBB | AK | No |
| GREGORY | WEBB | LA | No |
| GREGORY | WEBB | NC | No |
| KRYSTAL | WEBB | SC | No |
| MARK | WEBB | AR | No |
| MICHEAL | WEBB | AL | No |
| NELSON | WEBB | NC | No |
| PHILLIP | WEBB | NC | No |
| RAYMOND | WEBB | AR | No |
| SHERRY | WEBB | MO | No |
| CHARLOTTE | WEBBER | MS | No |
| EARL | WEBBER | DE | No |
| MAUREEN | WEBBER | MA | No |
| VICTORIA | WEBBERLEY | GA | No |
| ALICE | WEBER | GA | No |
| CLARENCE | WEBER | LA | No |
| DARLENE | WEBER | WI | No |
| DON | WEBER | KS | No |
| FREDERICK | WEBER | NC | No |
| HOWARD | WEBER | FL | No |
| JESSICA | WEBER | MO | No |

Certified Document Number: 573493863 - Page 306 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| CHIQUITTA | WEBSTER | AL | No |
| CHRIS | WEBSTER | TN | No |
| JENNIFER | WEBSTER | AL | No |
| JUVONNA | WEBSTER | FL | No |
| VIRGINIA | WEBSTER | CA | No |
| MICHELLE | WEBSTERSHORTEI | KY | No |
| KENNETH | WEDDERMANN | GA | No |
| RICHARD | WEEDEN | MA | No |
| ZOR | WEEKLY | MO | No |
| DANIEL | WEEKS | GA | No |
| QUINTIN | WEEKS | LA | No |
| STEVEN | WEEKS | FL | No |
| TERESA | WEEMS | FL | No |
| MABLE | WEIGHT | FL | No |
| JESSICA | WEIMER | VA | No |
| MARK | WEINER | FL | No |
| PAUL | WEISGERBER | OH | No |
| TINA | WEISHOFF | OK | No |
| DAVID | WEISMAN | ME | No |
| ARNOLD | WEISS | WI | No |
| MARC | WEISSLANDER | NY | No |
| JAMES | WELBORN | AL | No |
| BARRY | WELCH | SC | No |
| DANIEL | WELCH | LA | No |
| ELIZA | WELCH | AL | No |
| ERNEST | WELCH | KY | No |
| JANET | WELCH | MA | No |
| JEANNE | WELCH | OH | No |
| LISA | WELCH | IL | No |
| MARTHA | WELCH | GA | No |
| RICHARD | WELCH | AR | No |
| RUBY | WELCH | MO | No |
| Sandra | Welch | NY | No |
| STACY | WELCH | AL | No |
| WILLIAM | WELCH | IL | No |
| ELLEN | WELCOME | GA | No |
| KAREN | WELCOME | LA | No |
| EDDIE | WELDON | FL | No |
| EVELYN | WELDON | GA | No |
| TAMMY | WELDON | GA | No |
| AISHA | WELLS | CA | No |
| BRANDON | WELLS | NC | No |
| BRYAN | WELLS | MS | No |
| CLARK | WELLS | CA | No |
| CLINT | WELLS | NE | No |
| ELIZABETH | WELLS | FL | No |
| JASEN | WELLS | MO | No |
| JOHN | WELLS | NC | No |

Certified Document Number: 573349863 - Page 307 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| LINDA | WELLS | KS | No |
| LISA | WELLS | OH | No |
| MARTHA | WELLS | FL | No |
| RAHEEN | WELLS | TN | No |
| STEPHANIE | WELLS | MS | No |
| TODD | WELLS | SC | No |
| WILLIAM | WELTER | CA | No |
| TOMMY | WENDELL | NC | No |
| HENRY | WENZEL | FL | No |
| JUDE | WESCOM | SC | No |
| TAMELA | WESCOTT | GA | No |
| EYGPT | WESLEY | MS | No |
| GLADYS | WESLEY | KS | No |
| DANA | WESSING | HI | No |
| AL | WEST | NY | No |
| ANDREW | WEST | KS | No |
| ANTONIO | WEST | NY | No |
| BONNIE | WEST | AL | No |
| BRIAN | WEST | MO | No |
| DAVID | WEST | NY | No |
| GENEVA | WEST | AK | No |
| JEROME | WEST | SC | No |
| JESSICA | WEST | SC | No |
| JOHN | WEST | AL | No |
| KEITH | WEST | TN | No |
| LASONJA | WEST | NC | No |
| RAY | WEST | AR | No |
| RENITA | WEST | AL | No |
| TERRVIA | WEST | AL | No |
| WAYNE | WEST | LA | No |
| YOLANDA | WEST | LA | No |
| CHERYL | WESTBROOK | SC | No |
| DONNA | WESTIN | NY | No |
| RONNIE | WESTMORELAND | TN | No |
| CARRIE | WESTON | FL | No |
| KATIE | WESTON | OK | No |
| NATHAN | WESTON | KY | No |
| NANCY | WETER | MO | No |
| MARIA | WETZEL | FL | No |
| SEAN | WETZEL | OH | No |
| SHEILA | WHALEY | MD | No |
| MICHAEL | WHARFIELD | CA | No |
| BRENDA | WHATLEY | AL | No |
| MARY | WHEATHERS | GA | No |
| CARLA | WHEELER | SC | No |
| DUANA | WHEELER | KS | No |
| ELTON | WHEELER | NY | No |
| HAROLD | WHEELER | TN | No |

Certified Document Number: 573349863 - Page 308 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| NATALIE | WHEELER | FL | No |
| OSCAR | WHEELER | LA | No |
| AMY | WHEETLEY | MO | No |
| BENJAMIN | WHETSELL | NC | No |
| PATSY | WHETSELL | TN | No |
| LATIER | WHETSTONE | GA | No |
| LADONNA | WHETZELL | KS | No |
| JOE | WHIDDON | AL | No |
| KATIE | WHINERY | OK | No |
| DONNA | WHISENAND | FL | No |
| CHRISTOPHER | WHISNANT | NC | No |
| GARY | WHITAKER | SC | No |
| JAMES | WHITAKER | MO | No |
| PRESTON | WHITAKER | NY | No |
| BETTY | WHITBY | GA | No |
| AMBER | WHITE | AL | No |
| ANNETTE | WHITE | MS | No |
| ARENA | WHITE | FL | No |
| BARBARA | WHITE | MS | No |
| BARRY | WHITE | GA | No |
| Bert | White | KY | No |
| CAROLYN | WHITE | AL | No |
| CHARLISA | WHITE | OK | No |
| CHRISTINA | WHITE | CA | No |
| CHRISTINE | WHITE | NC | No |
| CURTIS | WHITE | TN | No |
| DAPHNE | WHITE | LA | No |
| DAVID | WHITE | LA | No |
| DEMETRICE | WHITE | CA | No |
| DIANNA | WHITE | LA | No |
| DICHELE | WHITE | LA | No |
| EDWIN | WHITE | GA | No |
| ERICA | WHITE | MS | No |
| FRANKLIN | WHITE | MO | No |
| FREDDIE | WHITE | MO | No |
| GLESIA | WHITE | AR | No |
| ISHMAEL | WHITE | GA | No |
| JAMIE | WHITE | MS | No |
| JEREMY | WHITE | MS | No |
| JERRY | WHITE | CA | No |
| JIMMY | WHITE | NY | No |
| JOHNATHAN | WHITE | OK | No |
| JOHNNIE | WHITE | FL | No |
| KAREN | WHITE | GA | No |
| KAREN | WHITE | KY | No |
| KARIN | WHITE | MO | No |
| KATHLEEN | WHITE | MA | No |
| KENNETH | WHITE | GA | No |

Certified Document Number: 573349863 - Page 309 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| KERRY | WHITE | VA | No |
| KIMBERLY | WHITE | KY | No |
| LARRY | WHITE | GA | No |
| LEON | WHITE | MO | No |
| MARVIN | WHITE | MO | No |
| MICHAELA | WHITE | OK | No |
| NEVA | WHITE | SC | No |
| OLEVIA | WHITE | MS | No |
| OTIS | WHITE | GA | No |
| PENNY | WHITE | LA | No |
| PHILLIP | WHITE | GA | No |
| RACHEL | WHITE | MO | No |
| RANNETTE | WHITE | NY | No |
| RAYMOND | WHITE | NY | No |
| ROBERTA | WHITE | FL | No |
| RUTH | WHITE | MA | No |
| SAMANTHA | WHITE | CA | No |
| SHARON | WHITE | GA | No |
| SHELLY | WHITE | GA | No |
| STEPHANIE | WHITE | NC | No |
| TARA | WHITE | MO | No |
| THEA | WHITE | NC | No |
| WANDA | WHITE | NC | No |
| WILLIAM | WHITE | NC | No |
| JEFFREY | WHITED | GA | No |
| DAVID | WHITEHEAD | OH | No |
| JAKE | WHITEHEAD | CA | No |
| JOHN | WHITEHEAD | GA | No |
| MATTHEW | WHITEHEAD | AL | No |
| MELISSA | WHITEHEAD | KY | No |
| VERONICA | WHITEHEAD | FL | No |
| MABELINE | WHITEHOLLAND | MO | No |
| MIKE | WHITEHOUSE | NY | No |
| DIANE | WHITEHURST | FL | No |
| TYANA | WHITEIS | OK | No |
| FREDERICK | WHITELEY | MA | No |
| HEATHER | WHITENER | TN | No |
| PATRICIA | WHITESIDE | AL | No |
| CHRISTY | WHITESIDES | NC | No |
| FREDRETHA | WHITFIELD | SC | No |
| JAMES | WHITFIELD | OH | No |
| LATANYA | WHITFIELD | KY | No |
| BRITANNY | WHITLOCK | AL | No |
| JALONN | WHITLOCK | MO | No |
| LIELVIN | WHITLOCK | SC | No |
| SONYA | WHITLOCK | KY | No |
| WALLACE | WHITLOCK | KY | No |
| TIM | WHITLOW | CA | No |

Certified Document Number: 573349863 - Page 310 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| CYARA | WHITMORE | MA | No |
| KAREN | WHITMORE | NY | No |
| DIANE | WHITNEY | CA | No |
| NATASHA | WHITNEY | MS | No |
| CAROL | WHITSON | KY | No |
| WILLIAM | WHITSON | FL | No |
| DEBRA | WHITT | NC | No |
| TRESEA | WHITT | TN | No |
| STACEY | WHITTEMORE | MA | No |
| REGENA | WHITTEN | GA | No |
| ROBERT | WHITTEN | NC | No |
| JONNIE | WHITTLE | FL | No |
| DEIDRA | WHITTLESEY | GA | No |
| SHANDA | WHITTON | GA | No |
| CHRISTY | WHITWORTH | AR | No |
| DANAN | WHITWORTH | AR | No |
| SIDNEY | WHITWORTH | AR | No |
| ORVILLE | WIBERG | NE | No |
| STEPHEN | WIBERG | MA | No |
| AMY | WICKER | LA | No |
| JIM | WICKERS | SC | No |
| NAVETTA | WICKWARE | KY | No |
| PEGGY | WIDERSCIPIO | SC | No |
| DANIEL | WIDUCK | OH | No |
| ELIZABETH | WIELER | FL | No |
| DIETER | WIENER | SC | No |
| SIDNEY | WIESEMANN | KY | No |
| JERMAINE | WIGFALL | AL | No |
| ANTWAN | WIGGINS | GA | No |
| CATHERINE | WIGGINS | NY | No |
| JOYCELYN | WIGGINS | AL | No |
| MILTON | WIGGINS | GA | No |
| PAULETTE | WIGGINS | MO | No |
| QUAZNDRA | WIGGINS | AL | No |
| GARY | WIGHT | KY | No |
| RICKY | WIKOFF | MO | No |
| PETER | WILBOR | TN | No |
| EDGAR | WILBURN | MN | No |
| ERNEST | WILBURN | TN | No |
| GENE | WILBURN | TN | No |
| GARY | WILCKEN | CA | No |
| JESSICA | WILCOX | ME | No |
| Leora | Wilcox | AL | No |
| LORI | WILCOX | MD | No |
| MARILYN | WILCOX | SC | No |
| MARY | WILCOX | GA | No |
| RICHARD | WILCOX | HI | No |
| TIMOTHY | WILCOX | NY | No |

Certified Document Number: 57349863 - Page 311 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| ERVIN | WILDER | GA | No |
| HELEN | WILDERNESS | MO | No |
| CORY | WILES | AK | No |
| JOANNE | WILEY | TN | No |
| SANDRA | WILEY | OK | No |
| MICHELLE | WILHELM | AR | No |
| ROBERT | WILHELMS | CA | No |
| DEBRAH | WILIAMS | OK | No |
| DAVID | WILK | WV | No |
| CAROLYNN | WILKERSON | FL | No |
| DARYLICIA | WILKERSON | MO | No |
| KURT | WILKERSON | CA | No |
| LAKEISHA | WILKERSON | GA | No |
| HANEEFAH | WILKES | NC | No |
| CARL | WILKINS | MO | No |
| CHRISTOPHER | WILKINS | LA | No |
| GERALD | WILKINSON | KY | No |
| NANCY | WILKINSON | CA | No |
| KC | WILKS | GA | No |
| KENNETH | WILKS | OH | No |
| LORI | WILL | IN | No |
| JOHNNIE | WILLAMS | MO | No |
| FELECIA | WILLEY | AZ | No |
| JESSE | WILLEY | WV | No |
| SUSAN | WILLHAM | IN | No |
| AARON | WILLIAMS | MO | No |
| ADRIENNE | WILLIAMS | FL | No |
| ALICIA | WILLIAMS | GA | No |
| ALONZA | WILLIAMS | OH | No |
| AMARA | WILLIAMS | MO | No |
| AMY | WILLIAMS | FL | No |
| ANN | WILLIAMS | MO | No |
| ANNIE | WILLIAMS | AL | No |
| ARTHUR | WILLIAMS | LA | No |
| ASHLEE | WILLIAMS | OH | No |
| BRENDA | WILLIAMS | FL | No |
| BRIDGETT | WILLIAMS | FL | No |
| BRIDGETTE | WILLIAMS | MO | No |
| BRITTANI | WILLIAMS | AR | No |
| BRITTANY | WILLIAMS | AL | No |
| BRITTNEY | WILLIAMS | NC | No |
| CANDY | WILLIAMS | MO | No |
| CECILE | WILLIAMS | CA | No |
| CHANTAL | WILLIAMS | CA | No |
| CHARLES | WILLIAMS | FL | No |
| CHARLES | WILLIAMS | GA | No |
| CHAUNCEY | WILLIAMS | GA | No |
| CHIKELA | WILLIAMS | AL | No |

Certified Document Number: 57349863 - Page 312 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| CHRIS | WILLIAMS | LA | No |
| CHRIS | WILLIAMS | SC | No |
| CHRISTOPHER | WILLIAMS | IL | No |
| CLEOTHA | WILLIAMS | MS | No |
| CRYSTAL | WILLIAMS | AL | No |
| CRYSTAL | WILLIAMS | KY | No |
| CRYSTAL | WILLIAMS | NC | No |
| CYNTHIA | WILLIAMS | NC | No |
| DAISY | WILLIAMS | LA | No |
| DANNY | WILLIAMS | NC | No |
| DARYL | WILLIAMS | AK | No |
| DARYL | WILLIAMS | GA | No |
| DAVID | WILLIAMS | SC | No |
| DEBRA | WILLIAMS | AL | No |
| DEL | WILLIAMS | MO | No |
| DENISE | WILLIAMS | CA | No |
| DEQUAN | WILLIAMS | GA | No |
| DERRICK | WILLIAMS | LA | No |
| DEVONNE | WILLIAMS | FL | No |
| DONALD | WILLIAMS | LA | No |
| DONNA | WILLIAMS | LA | No |
| DOROTHY | WILLIAMS | AL | No |
| DOROTHY | WILLIAMS | MS | No |
| EDDIE | WILLIAMS | NC | No |
| EDNA | WILLIAMS | AL | No |
| EDWARD | WILLIAMS | NC | No |
| ELEANOR | WILLIAMS | SC | No |
| ELIZABETH | WILLIAMS | GA | No |
| ENJA | WILLIAMS | SC | No |
| ERICA | WILLIAMS | AL | No |
| EUGENE | WILLIAMS | MS | No |
| FELICIA | WILLIAMS | LA | No |
| FELISHA | WILLIAMS | FL | No |
| FRANCES | WILLIAMS | FL | No |
| FRANK | WILLIAMS | AL | No |
| FRANKLIN | WILLIAMS | OK | No |
| FREDRICK | WILLIAMS | FL | No |
| GABRIELLE | WILLIAMS | AL | No |
| GERALD | WILLIAMS | SC | No |
| GERTRUDE | WILLIAMS | LA | No |
| HANK | WILLIAMS | FL | No |
| HAROLD | WILLIAMS | SC | No |
| HATTIE | WILLIAMS | GA | No |
| HATTIE | WILLIAMS | SC | No |
| HOWARD | WILLIAMS | CA | No |
| INGRA | WILLIAMS | GA | No |
| JALISSA | WILLIAMS | GA | No |
| JAMES | WILLIAMS | CA | No |

Certified Document Number: 57349863 - Page 313 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| JAMES | WILLIAMS | NC | No |
| JAMI | WILLIAMS | MO | No |
| JAMIE | WILLIAMS | LA | No |
| JANET | WILLIAMS | FL | No |
| JEBEDIAH | WILLIAMS | AR | No |
| JENNIFER | WILLIAMS | OH | No |
| JERRY | WILLIAMS | SC | No |
| JESSICA | WILLIAMS | FL | No |
| JIMMIE | WILLIAMS | NY | No |
| JOAN | WILLIAMS | TN | No |
| JOHN | WILLIAMS | SC | No |
| JOHN | WILLIAMS | TN | No |
| JOHNNY | WILLIAMS | FL | No |
| JONTIA | WILLIAMS | LA | No |
| JOYCE | WILLIAMS | AL | No |
| KANISA | WILLIAMS | NC | No |
| KATHLEEN | WILLIAMS | FL | No |
| KATRINA | WILLIAMS | AL | No |
| KEANDREA | WILLIAMS | MO | No |
| KENNETH | WILLIAMS | LA | No |
| KIM | WILLIAMS | DE | No |
| KIMBERLY | WILLIAMS | GA | No |
| KORY | WILLIAMS | LA | No |
| KRISTA | WILLIAMS | SC | No |
| LAKECIA | WILLIAMS | MD | No |
| LANCE | WILLIAMS | TN | No |
| LARRY | WILLIAMS | LA | No |
| LASHONDRA | WILLIAMS | GA | No |
| LATESHA | WILLIAMS | NY | No |
| LATONYA | WILLIAMS | LA | No |
| LAWRENCE | WILLIAMS | SC | No |
| LEVI | WILLIAMS | MS | No |
| LINDA | WILLIAMS | KY | No |
| LINDA | WILLIAMS | NC | No |
| LISA | WILLIAMS | IL | No |
| LORRAINE | WILLIAMS | KS | No |
| LOVELL | WILLIAMS | FL | No |
| MACK | WILLIAMS | FL | No |
| MARK | WILLIAMS | CA | No |
| MARQUIS | WILLIAMS | CA | No |
| MARSHA | WILLIAMS | MO | No |
| MARTESHA | WILLIAMS | GA | No |
| MARTHA | WILLIAMS | GA | No |
| MATTHEW | WILLIAMS | FL | No |
| Melina | Williams | MA | No |
| MELINDA | WILLIAMS | IL | No |
| MELISSA | WILLIAMS | AR | No |
| MELISSA | WILLIAMS | LA | No |

Certified Document Number: 573349863 - Page 314 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| MELVIN | WILLIAMS | GA | No |
| MICHAEL | WILLIAMS | CA | No |
| MICHAEL | WILLIAMS | FL | No |
| MICHAEL | WILLIAMS | MO | No |
| MIKE | WILLIAMS | SC | No |
| MIRANDA | WILLIAMS | AL | No |
| MOLLIE | WILLIAMS | OK | No |
| NECIA | WILLIAMS | CA | No |
| NEHEIMAH | WILLIAMS | FL | No |
| OLIVIA | WILLIAMS | GA | No |
| PAMELA | WILLIAMS | GA | No |
| PATRICK | WILLIAMS | MA | No |
| PERRY | WILLIAMS | GA | No |
| PERRY | WILLIAMS | SC | No |
| PETER | WILLIAMS | TN | No |
| PHILLIP | WILLIAMS | VA | No |
| REGINA | WILLIAMS | GA | No |
| REGINALD | WILLIAMS | OH | No |
| ROBERT | WILLIAMS | FL | No |
| ROBERT | WILLIAMS | LA | No |
| RODNEY | WILLIAMS | AL | No |
| RONALD | WILLIAMS | LA | No |
| SAMONE | WILLIAMS | AL | No |
| SANDRA | WILLIAMS | AL | No |
| SHALETTA | WILLIAMS | AL | No |
| SHAMEEKA | WILLIAMS | NY | No |
| SHANELL | WILLIAMS | AL | No |
| SHANNA | WILLIAMS | KS | No |
| SHANTIL | WILLIAMS | FL | No |
| SHATANA | WILLIAMS | IL | No |
| SHAWN | WILLIAMS | IL | No |
| SHEENA | WILLIAMS | GA | No |
| SHEILA | WILLIAMS | SC | No |
| SHEQUITA | WILLIAMS | MD | No |
| SHERRAGAIL | WILLIAMS | SC | No |
| SIBYL | WILLIAMS | GA | No |
| STEVE | WILLIAMS | CA | No |
| STEVE | WILLIAMS | OH | No |
| SYREETA | WILLIAMS | NC | No |
| TAMMY | WILLIAMS | LA | No |
| TAMMY | WILLIAMS | VA | No |
| TAPORSHUA | WILLIAMS | AL | No |
| TERESA | WILLIAMS | TN | No |
| TERLEASHA | WILLIAMS | GA | No |
| THEODORE | WILLIAMS | LA | No |
| TIESHA | WILLIAMS | FL | No |
| TIFFANY | WILLIAMS | SC | No |
| TIMOTHY | WILLIAMS | TN | No |

Certified Document Number: 573349863 - Page 315 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| TINA | WILLIAMS | MA | No |
| TODD | WILLIAMS | CA | No |
| TOMMIE | WILLIAMS | MO | No |
| TOMMIE | WILLIAMS | TN | No |
| TONEIA | WILLIAMS | MO | No |
| TRACY | WILLIAMS | FL | No |
| VERNON | WILLIAMS | GA | No |
| WALTER | WILLIAMS | LA | No |
| WILLIAM | WILLIAMS | GA | No |
| WILLIE | WILLIAMS | SC | No |
| YVONNE | WILLIAMS | LA | No |
| JULIE | WILLIAMSHOWELI | FL | No |
| ANTONIO | WILLIAMSON | KY | No |
| CEDERIC | WILLIAMSON | CA | No |
| DOROTHY | WILLIAMSON | AR | No |
| EDDIE | WILLIAMSON | GA | No |
| JAMES | WILLIAMSON | SC | No |
| JENNIFER | WILLIAMSON | KS | No |
| JOHNNY | WILLIAMSON | MO | No |
| KATHY | WILLIAMSON | TN | No |
| TAMMY | WILLIAMSON | AR | No |
| ERIC | WILLINGHAM | AL | No |
| ROYCE | WILLINGHAM | OK | No |
| ARCHIE | WILLIS | TN | No |
| BARRY | WILLIS | VA | No |
| DOROTHY | WILLIS | IL | No |
| HELEN | WILLIS | AR | No |
| HILLIARD | WILLIS | MO | No |
| KAMARIA | WILLIS | FL | No |
| MARLON | WILLIS | MO | No |
| RASCEL | WILLIS | HI | No |
| RENITA | WILLIS | CA | No |
| TAKESHIA | WILLIS | GA | No |
| TARA | WILLIS | AR | No |
| THADDEUS | WILLIS | GA | No |
| THOMAS | WILLIS | GA | No |
| JULIE | WILLOUGHBY | MO | No |
| PATRICK | WILLOUGHBY | OK | No |
| KIMBERLY | WILLS | NC | No |
| NANCY | WILLS | KY | No |
| THOMAS | WILLS | MO | No |
| CHRISTY | WILLSBROOKS | KY | No |
| LINDA | WILLYARD | AR | No |
| CHRISTINE | WILMAS | MO | No |
| ALAN | WILSON | TN | No |
| ALVADA | WILSON | AL | No |
| ANDREA | WILSON | SC | No |
| ANGIE | WILSON | TN | No |

Certified Document Number: 573349863 - Page 316 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| ANITA | WILSON | NC | No |
| ANNE | WILSON | SC | No |
| ANTHONY | WILSON | NC | No |
| ARIANE | WILSON | SC | No |
| ARLENE | WILSON | NY | No |
| ASHLEY | WILSON | SC | No |
| BERNITA | WILSON | OK | No |
| BRENDA | WILSON | MO | No |
| CANDACE | WILSON | NC | No |
| CAROL | WILSON | FL | No |
| CHRISTOPHER | WILSON | MS | No |
| CLAGANDER | WILSON | AL | No |
| CURTIS | WILSON | CA | No |
| CYNTHIA | WILSON | CA | No |
| DARREN | WILSON | SC | No |
| DAVID | WILSON | AR | No |
| DAVID | WILSON | FL | No |
| DAVID | WILSON | KY | No |
| DAVID | WILSON | MO | No |
| DEANNA | WILSON | KS | No |
| DENISE | WILSON | LA | No |
| DEQUAI | WILSON | MO | No |
| DIANE | WILSON | FL | No |
| EARMA | WILSON | AL | No |
| ERIC | WILSON | MO | No |
| ERICK | WILSON | FL | No |
| GLENN | WILSON | MS | No |
| JACQUITTA | WILSON | AL | No |
| JAMES | WILSON | GA | No |
| JENNIFER | WILSON | MA | No |
| JESSIE | WILSON | FL | No |
| JOSEPH | WILSON | GA | No |
| JOYCE | WILSON | SC | No |
| JUDITH | WILSON | AL | No |
| JUSTINE | WILSON | FL | No |
| KATHRYN | WILSON | NC | No |
| KEITH | WILSON | NY | No |
| LANA | WILSON | TN | No |
| LARRY | WILSON | AZ | No |
| LATRICE | WILSON | AL | No |
| LAURA | WILSON | OH | No |
| LORRI | WILSON | TN | No |
| MACK | WILSON | NC | No |
| MARION | WILSON | CA | No |
| MARY | WILSON | HI | No |
| MATTIE | WILSON | SC | No |
| MAURISHA | WILSON | AL | No |
| MERRITT | WILSON | AL | No |

Certified Document Number: 573349863 - Page 317 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| MICHEAL | WILSON | TN | No |
| MISTY | WILSON | MS | No |
| NAOMI | WILSON | AR | No |
| PAUL | WILSON | FL | No |
| PHILLIP | WILSON | LA | No |
| PHYLLIS | WILSON | FL | No |
| QUANDA | WILSON | GA | No |
| RENEE | WILSON | NC | No |
| RICHARD | WILSON | FL | No |
| RICKEY | WILSON | GA | No |
| RICKY | WILSON | WV | No |
| ROBERT | WILSON | AL | No |
| ROBERT | WILSON | NY | No |
| ROBERT | WILSON | VA | No |
| RUBY | WILSON | LA | No |
| SHANICA | WILSON | GA | No |
| SHELLEY | WILSON | TN | No |
| SHERON | WILSON | FL | No |
| SHIRLEY | WILSON | LA | No |
| SIERRA | WILSON | GA | No |
| TAMMIE | WILSON | MO | No |
| THEODORE | WILSON | HI | No |
| TIMOTHY | WILSON | TN | No |
| TOITEEKA | WILSON | FL | No |
| TONY | WILSON | TN | No |
| TOYANNA | WILSON | NC | No |
| WILLIAM | WILSON | MO | No |
| JENEAN | WILSONWATSON | CA | No |
| DINAH | WILTZ | LA | No |
| DEBRA | WIMBERLY | GA | No |
| JOHN | WIMMER | WV | No |
| ANNETTA | WIMPY | GA | No |
| DEBBIE | WIMSATT | KY | No |
| CAROL | WINBUSH | NC | No |
| PAUL | WINCHESTER | TN | No |
| KONRAD | WINDERL | CA | No |
| JENNIFER | WINDERS | KY | No |
| JENNIFER | WINDOM | OK | No |
| LERRELL | WINDOM | CA | No |
| EMMETT | WINDSOR | MO | No |
| TIFFANY | WINEBRENNER | KY | No |
| MICHELLE | WINFIELD | AL | No |
| LANESHA | WINFREY | GA | No |
| KEVIN | WINGATE | LA | No |
| WHITNEY | WINGATE | GA | No |
| DONALD | WININGER | AZ | No |
| EDWIN | WINKLER | FL | No |
| JOETTA | WINKLER | MA | No |

Certified Document Number: 57349863 - Page 318 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| LINDA | WINN | OK | No |
| PHILLIP | WINN | OK | No |
| JOEY | WINSTON | MA | No |
| KATINA | WINSTON | GA | No |
| KELLY | WINSTON | OH | No |
| SCOTT | WINTER | TN | No |
| DENNIS | WINTERS | NC | No |
| JOHN | WINTERS | TN | No |
| DEBORAH | WIRTH | MD | No |
| ERNEST | WISE | GA | No |
| FLORENCE | WISE | GA | No |
| LORENZO | WISE | GA | No |
| NIKASHA | WISE | FL | No |
| SHELIA | WISE | GA | No |
| SUZANNE | WISE | CA | No |
| TAMELA | WISE | OH | No |
| ROBERT | WISHON | NC | No |
| SHANNON | WISHON | MO | No |
| STEVEN | WISS | MO | No |
| PAMELA | WISURI | OH | No |
| CHAD | WITCHER | NY | No |
| TOYAWN | WITHERS | KS | No |
| CARL | WITHERSPOON | NC | No |
| CASEY | WITHERSPOON | VA | No |
| CHERYL | WITHERSPOON | NC | No |
| MARY | WITHERSPOON | NC | No |
| TIMOTHY | WITHROW | FL | No |
| RHONDA | WITHUN | FL | No |
| LARRY | WITT | MO | No |
| IMANI | WITUKA | GA | No |
| JENNIFER | WOCKENFUSS | MO | No |
| GLENDORA | WOFFORD | MS | No |
| YESCENIA | WOHLFORD | AR | No |
| JASON | WOLFE | AR | No |
| HEATHER | WOLFSON | CA | No |
| BLANCHE | WOMACK | TN | No |
| CHANDRA | WOMACK | NC | No |
| PATRICIA | WOMBLE | GA | No |
| TREVOR | WONDERLING | OK | No |
| ROBERT | WONDRA | CA | No |
| DAVID | WONG | MA | No |
| MARK | WONG | FL | No |
| FRANK | WOO | KY | No |
| WALTER | WOO | FL | No |
| ANDREW | WOOD | OH | No |
| BERTHA | WOOD | SC | No |
| GLENN | WOOD | SC | No |
| REBBECCA | WOOD | GA | No |

Certified Document Number: 57349863 - Page 319 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| RICHARD | WOOD | NY | No |
| ROXANNE | WOOD | GA | No |
| TRAVIS | WOOD | KY | No |
| TRAVIS | WOOD | SC | No |
| BRIAN | WOODALL | AL | No |
| LAKISHA | WOODALL | AL | No |
| CANDACE | WOODARD | NY | No |
| JANET | WOODARD | AL | No |
| LINDA | WOODARD | GA | No |
| PEGGY | WOODARD | GA | No |
| DARIUS | WOODEN | GA | No |
| DEBRA | WOODGETT | AL | No |
| TALEDA | WOODRUFF | GA | No |
| BRENDA | WOODS | OH | No |
| BRITTANY | WOODS | LA | No |
| BYRON | WOODS | TN | No |
| CHARLES | WOODS | MO | No |
| CHARLES | WOODS | NY | No |
| DENISE | WOODS | SC | No |
| FALLON | WOODS | AR | No |
| GARY | WOODS | GA | No |
| GLORIA | WOODS | GA | No |
| HENRY | WOODS | MO | No |
| JOSEPH | WOODS | ME | No |
| KENDRA | WOODS | TN | No |
| LAKALSHANEE | WOODS | AR | No |
| MARCUS | WOODS | TN | No |
| MATTHEW | WOODS | GA | No |
| NICOLE | WOODS | GA | No |
| RAVEN | WOODS | CA | No |
| ROSE | WOODS | GA | No |
| STEPHANIE | WOODS | FL | No |
| TANGELA | WOODS | FL | No |
| TARANISHA | WOODS | MO | No |
| WILLIAM | WOODS | GA | No |
| AUDERMISHA | WOODSFLEMING | TN | No |
| DEBRA | WOODWARD | KY | No |
| KATHERINE | WOODWARD | CA | No |
| MICHAEL | WOODWARD | SC | No |
| ROGER | WOODWARD | OH | No |
| AMANDA | WOODWORTH | NC | No |
| KYLE | WOOLEVER | CA | No |
| VEANNA | WOOLEY | GA | No |
| DEANNA | WOOLF | CA | No |
| ANTHONY | WOOTEN | MO | No |
| CAROLYN | WOOTEN | WV | No |
| JAMES | WOOTEN | GA | No |
| SHARRA | WOOTEN | KY | No |

Certified Document Number: 57349863 - Page 320 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| SEAN | WOOTON | KY | No |
| DEBRA | WORD | GA | No |
| MONICA | WORKMAN | NC | No |
| APRIL | WORKS | GA | No |
| SHARMEEK | WORLEY | MS | No |
| JOSEPH | WORPEK | MA | No |
| MICHAEL | WORPEK | MA | No |
| KENNON | WORRELL | NC | No |
| KIARA | WORTHEN | GA | No |
| BARBARA | WORTHY | NC | No |
| TIMOTHY | WORTHY | GA | No |
| BARBARA | WRIGHT | FL | No |
| BARBARA | WRIGHT | NY | No |
| CARMELO | WRIGHT | NC | No |
| CASSANDRA | WRIGHT | AL | No |
| CHARLES | WRIGHT | NC | No |
| DALLAS | WRIGHT | CA | No |
| DEBBIE | WRIGHT | NC | No |
| DEVAUGHN | WRIGHT | GA | No |
| HELEN | WRIGHT | MD | No |
| JACQUELINE | WRIGHT | OH | No |
| JACQUELYN | WRIGHT | GA | No |
| KANTRESE | WRIGHT | SC | No |
| KARIMA | WRIGHT | SC | No |
| KATINA | WRIGHT | CA | No |
| KENNETH | WRIGHT | FL | No |
| KINDEL | WRIGHT | MO | No |
| KOTRISH | WRIGHT | FL | No |
| LAKITA | WRIGHT | NY | No |
| LARRY | WRIGHT | GA | No |
| LASHONDA | WRIGHT | MO | No |
| LEON | WRIGHT | OH | No |
| LEROY | WRIGHT | FL | No |
| LETHA | WRIGHT | AL | No |
| LISA | WRIGHT | KS | No |
| LORA | WRIGHT | VA | No |
| LOUISE | WRIGHT | CA | No |
| MARILYN | WRIGHT | FL | No |
| MARSHALL | WRIGHT | KS | No |
| MAURICE | WRIGHT | NC | No |
| MAX | WRIGHT | AR | No |
| MEGAN | WRIGHT | FL | No |
| MELVIN | WRIGHT | TN | No |
| MEREDITH | WRIGHT | AR | No |
| NIEYATA | WRIGHT | LA | No |
| PATRICIA | WRIGHT | GA | No |
| REGINA | WRIGHT | FL | No |
| SIMONE | WRIGHT | ME | No |

Certified Document Number: 57349863 - Page 321 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| SUSAN | WRIGHT | AL | No |
| SUZETTE | WRIGHT | KY | No |
| TASHANDA | WRIGHT | FL | No |
| TERRI | WRIGHT | SC | No |
| TERRY | WRIGHT | LA | No |
| TOMMIE | WRIGHT | LA | No |
| VERLAN | WRIGHT | KY | No |
| VONCEIL | WRIGHT | NY | No |
| WHITNEY | WRIGHT | SC | No |
| EMMETT | WRIGHTJR | TN | No |
| JUDY | WROBBEL | OK | No |
| RICHARD | WROBBEL | OK | No |
| CHERYL | WROBLEWSKI | NY | No |
| STEVEN | WU | NY | No |
| CAROL | WUENSCH | WI | No |
| MALANYA | WYATT | NY | No |
| JOY | WYCHE | FL | No |
| VALERIE | WYCHE | GA | No |
| AMY | WYKE | NC | No |
| CHERYL | WYLES | TN | No |
| APRIL | WYNN | GA | No |
| DEVAKO | WYNN | AL | No |
| JASON | WYNN | LA | No |
| RAVEN | WYNN | AL | No |
| STEPHANIE | WYSK | CA | No |
| GARY | WYSONG | OH | No |
| JODI | XIMINESS | ME | No |
| LANCE | YAEGER | FL | No |
| RHONDA | YAEGER | CA | No |
| ERIC | YAGHER | FL | No |
| TK | YAHAGI | NC | No |
| ANGELA | YAMBO | IN | No |
| RUTH | YANCEY | MO | No |
| LEE | YANG | GA | No |
| WILLIAM | YARBORO | NC | No |
| STANLEY | YARBOROUGH | NC | No |
| WEN | YARBROUGH | TN | No |
| DONALD | YARGER | NY | No |
| ROSEANNA | YARKER | OH | No |
| ANGELA | YATES | NC | No |
| COREY | YATES | LA | No |
| JERRY | YATES | FL | No |
| LAQUENTA | YATES | NC | No |
| SANDRA | YATES | MO | No |
| TQUANA | YATES | NC | No |
| WONLEE | YATES | KY | No |
| TOYIN | YAYO | MA | No |
| ANNA | YBARRA | CA | No |

Certified Document Number: 57349863 - Page 322 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| PRISCILLA | YBARRA | NM | No |
| CYNTHIA | YEAKEY | MO | No |
| LISA | YEARSLEY | CA | No |
| NORMA | YEARTY | FL | No |
| JUSTIN | YEARY | CA | No |
| NICOLE | YERXA | ME | No |
| YEDIDYAH | YISRAEL | FL | No |
| VAN | YNTEMA | FL | No |
| NIKETA | YOCHAM | AR | No |
| TROY | YONKE | CA | No |
| JANELLE | YONTING | HI | No |
| LINDSEY | YORK | AR | No |
| REGINALD | YORK | AL | No |
| RITA | YORK | TN | No |
| SAMUEL | YORK | GA | No |
| SUSAN | YORKE | OK | No |
| CLIFTON | YOST | WV | No |
| ADA | YOUNG | OH | No |
| ADRIANE | YOUNG | NC | No |
| BILLY | YOUNG | MO | No |
| CASSELL | YOUNG | MO | No |
| CHARLES | YOUNG | LA | No |
| CLIFFORD | YOUNG | CA | No |
| DAVID | YOUNG | CA | No |
| DIONNE | YOUNG | MS | No |
| DORICE | YOUNG | AL | No |
| EBONIE | YOUNG | GA | No |
| ELEANOR | YOUNG | WV | No |
| EMMA | YOUNG | LA | No |
| ERIC | YOUNG | MD | No |
| JAMES | YOUNG | FL | No |
| JENNIE | YOUNG | TN | No |
| KARIE | YOUNG | NH | No |
| KELLY | YOUNG | MS | No |
| KENYA | YOUNG | SC | No |
| KHADEAN | YOUNG | FL | No |
| KRISTY | YOUNG | MO | No |
| LEROI | YOUNG | MO | No |
| MARY | YOUNG | FL | No |
| MAXX | YOUNG | GA | No |
| MICHAEL | YOUNG | HI | No |
| NORMAN | YOUNG | SC | No |
| PAMELA | YOUNG | AL | No |
| RANA | YOUNG | GA | No |
| ROBERT | YOUNG | NY | No |
| SANDRA | YOUNG | FL | No |
| SEAN | YOUNG | FL | No |
| SHAWNTELL | YOUNG | AR | No |

Certified Document Number: 57349863 - Page 323 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| SPENCER | YOUNG | GA | No |
| TAMARA | YOUNG | OH | No |
| TENNIE | YOUNG | GA | No |
| TERESA | YOUNG | SC | No |
| TERESA | YOUNG | TN | No |
| THOMAS | YOUNG | FL | No |
| TIANA | YOUNG | MS | No |
| TRACY | YOUNG | KS | No |
| WAYNE | YOUNG | LA | No |
| WILLIAM | YOUNG | AL | No |
| WILLIAM | YOUNG | GA | No |
| WILLIE | YOUNG | CA | No |
| WILLIE | YOUNG | OH | No |
| YOLANDA | YOUNG | LA | No |
| JUSTIN | YOUNGBLOOD | GA | No |
| LAURENCE | YOUNGER | GA | No |
| CHRIS | YOUNGMAN | MO | No |
| HOWARD | YOUNGMAN | MO | No |
| ROBERT | YOUNGMAN | KS | No |
| ANGEL | YOW | FL | No |
| CHRISTA | YOW | AL | No |
| LAMAR | YULEE | GA | No |
| DAVID | YUNKER | NY | No |
| WILLIS | YURS | IL | No |
| FNU | YUSPI | MA | No |
| ROBERTO | ZABALAGA | CO | No |
| LOIS | ZACKERY | OH | No |
| KEELI | ZAMBRANO | MN | No |
| LESTER | ZAMBRANO | CA | No |
| JOEL | ZAMEN | CA | No |
| ALFREDO | ZAMORA | FL | No |
| CARLOS | ZAMORA | CA | No |
| RINA | ZAMORA | FL | No |
| ROSALIA | ZAMORA | CA | No |
| ITALIA | ZAPATA | FL | No |
| PAUL | ZAPATA | CA | No |
| NATHANIEL | ZAPP | NY | No |
| DAVID | ZARAGOZA | CA | No |
| KEVIN | ZayasZambrana | NY | No |
| NELLY | ZEA | FL | No |
| ROBERT | ZEASON | CA | No |
| VICTOR | ZEGARRA | FL | No |
| JEFFERY | ZEHR | SC | No |
| CURTIS | ZEIGLER | NC | No |
| WILLIAM | ZEILNHOFER | FL | No |
| CATHIE | ZEITER | IL | No |
| LAURIE | ZEKAS | PA | No |
| JAMES | ZELLER | TN | No |

Certified Document Number: 57349863 - Page 324 of 325

tblNonTexas2

| | | | |
|---|---|---|---|
| JONATHAN | ZENKOWICH | FL | No |
| ASHLEY | ZENO | OK | No |
| STACY | ZENO | OK | No |
| PIERRE | ZEVALLLOS | FL | No |
| SHUO | ZHU | TN | No |
| CATHY | ZIEGLER | NY | No |
| DEREK | ZIGLAR | NC | No |
| CHARLA | ZIMMERMAN | GA | No |
| JOHN | ZIMMERMAN | SC | No |
| LINDA | ZIMMERMAN | MO | No |
| SUSAN | ZIMMERMAN | NH | No |
| TRACY | ZINTZ | OH | No |
| WILLIAM | ZIRKLE | SC | No |
| SAMANTHA | ZITOLA | MA | No |
| HELEN | ZIZKA | FL | No |
| JANNA | ZLOTCHNKO | TN | No |
| VANCE | ZOELLICK | WI | No |
| STEPHANIE | ZOLLER | FL | No |
| WARREN | ZONI | NY | No |
| SHIRLEY | ZONNER | FL | No |
| FLORA | ZORN | SC | No |
| HUGH | ZUBER | NY | No |
| DEBORAH | ZUCHOWSKI | MO | No |
| EDITH | ZUEHLKE | NY | No |
| VINCENZO | ZULLI | FL | No |
| SHAKA | ZULU | NC | No |
| RODRIGO | ZUNIGA | NY | No |
| CHRISTIAN | ZUNK | FL | No |
| JENNIFER | ZYCH | MO | No |

Certified Document Number: 57349863 - Page 325 of 325



I, Chris Daniel, District Clerk of Harris
County, Texas certify that this is a true and
correct copy of the original record filed and or
recorded in my office, electronically or hard
copy, as it appears on this date.
Witness my official hand and seal of office
this   November 1, 2016

Certified Document Number:        57349863 Total Pages:  325

Chris Daniel, DISTRICT CLERK

HARRIS COUNTY, TEXAS

**In accordance with Texas Government Code 406.013 electronically transmitted authenticated
documents are valid. If there is a question regarding the validity of this document and or seal
please e-mail support@hcdistrictclerk.com**