# EXHIBIT 22

| DATE FILED | FULL NAME | ADDRESS |
|---|---|---|
| 2/13/2013 | AARON, FANNIE J | 9253 SEEKER ,HOUSTON TX 77028 |
| 3/22/2013 | ABBOTT, ANDREA M | 11815 OCEANVIEW ST ,HOUSTON TX 77071 |
| 2/5/2013 | ABRAM, HAROLD D | 6500 truman dr,fort worth TX 76112 |
| 1/24/2013 | ABRIL, ORLANDO M | 2212 28th st ,lubbock TX 79411 |
| 2/4/2013 | ABUSHANAB, NADIAL | 802 seminar dr ,houston TX 77060 |
| 2/6/2013 | ACKERMAN, DONALD W | 533 Ventura Dr ,San Antonio TX 78232 |
| 2/21/2013 | ACOSTA, ARTHUR P | 4423 EAGLE NEST ,SAN ANTONIO TX 78233 |
| 2/9/2013 | ACOSTA, CHRISTOPHER | 5205 DEBEERS Dr. ,EL PASO TX 79924 |
| 2/19/2013 | ACUNA, MIGUEL A | 8409 mt whitney dr ,el paso TX 79904 |
| 3/16/2013 | ADAME, VICTORIA M | 134 Rice Meadow Circle ,Columbia TX 29229 |
| 2/12/2013 | ADAMS, DEAN B | 413 territory trail ,cedar park TX 78613 |
| 2/13/2013 | ADAMS, KRISTOPHER | 14811 WEST RD ,HOUSTON TX 77095 |
| 2/4/2013 | ADAMS, LARRY T | 4815 sapphire st. ,dallas TX 75223 |
| 3/13/2013 | ADAMS, MARGARET C | PO BOX 723 ,PETERSBURG TX 79250 |
| 2/5/2013 | ADAMS, MICHAEL | 11818 Leitrim Way ,Houston TX 77038 |
| 2/13/2013 | AGUILAR, JOSEPH A | 542 Blaze ,San Antonio TX 78218 |
| 2/20/2013 | AGUILAR, LEOBARDO G | 5601 Westward#38 ,Houston TX 77081 |
| 2/4/2013 | AGUILERA, MARK S | 1305 prairie dr ,el paso TX 79925 |
| 2/4/2013 | AGUIRRE, CARLOS | 7816 PARRAL DR. ,EL PASO TX 79915 |
| 2/8/2013 | AGUIRRE, MATTHEW | 726 Cumberland ,Dallas TX 75203 |
| 2/20/2013 | AGUIRRE, MATTHEW | 9255 West Sam Houston APT 214,Houston TX 77099 |
| 2/4/2013 | AGUNDIS, CRISTINA | 2719 Hollyhill ,san antonio TX 78222 |
| 2/4/2013 | AHLGREN, JOSHUA J | 1215 Fair Ave ,SAN ANTONIO TX 78223 |
| 2/21/2013 | AHMED, SHABBIR | 10300 S WILCREST DRIVE 2212,HOUSTON TX 77099 |
| 3/13/2013 | AIBINUOMO, ABOSEDE A | 3210 SHADY RIDGE TRAIL ,SUGARLAND TX 77498 |
| 4/10/2013 | AKINNAWONU, SEYI | 1522 Lackland St. ,Arlington TX 76010 |
| 2/23/2013 | ALANIZ, RICARDO | 5839 kunz rd ,needville TX 77461 |
| 1/31/2013 | ALBRIGHT, CYNTHIA D | 6401 skyline 20,houston TX 77057 |
| 2/13/2013 | ALBRIGHT, SANDRA L | 7146 Valley Trails ,San Antonio TX 78250 |
| 2/5/2013 | ALBRO, DEBRA A | 7926 OBSERVATORY ST. ,HOUSTON TX 77088 |
| 2/11/2013 | ALCANTARA, ALFREDO N | 17685 PINE VIEW DR ,CONROE TX 77302 |
| 2/12/2013 | ALCARAZ, FREDDIE | 5305 Royal Birldale dr ,ft worth TX 76135 |
| 2/19/2013 | ALCOZER, PETE C | 805 S. 53RD ST ,TEMPLE TX 76504 |
| 2/19/2013 | ALDANA, JESSE | 3429 Ridge Smoke ,San Antonio TX 78247 |
| 2/23/2013 | ALDAPE, RICARDO | 3375 McAllen Rd Apt 2903,BROWNSVILLE TX 78520 |
| 2/4/2013 | ALEJOS, FERMIN | 27256 FM 803,San Benito TX 78520 |
| 2/4/2013 | ALESSIO, DINO | 6201 Windhaven PKWY #3013,Plano TX 75093 |
| 3/23/2013 | ALEXANDER, AMANDA | 6416 Woodcreek trail ,Fort Worth TX 76179 |
| 4/8/2013 | ALEXANDER, CHASTITY J | 2601 laramie st ,irving TX 75062 |
| 4/11/2013 | ALEXANDER, MAXINE | 878 STANFORD DR ,LANCASTER TX 75134 |
| 2/20/2013 | ALEXANDER, RONALD | 4902 Lingon berry ,houston TX 77033 |
| 2/5/2013 | ALFORD, RUTH | 1036 EAST HATTIE ST ,FT ORTH TX 76104 |
| 2/5/2013 | ALI, ABDUL AHAD | 1929 Morgan Way ,Midland TX 79705 |
| 1/31/2013 | ALIX, CORNELIUS G | 4337 ALVIN ST. ,HOUSTON TX 77051 |
| 2/1/2013 | ALLEN, CHRISTOPHER J | 508 Wistaria ,LAMARQUE TX 77568 |
| 2/13/2013 | ALLEN, CYNTHIA D | 10192 Panowaka St ,Wills Pooint TX 75169 |
| 3/15/2013 | ALLEN, DETAYNISHA RENEE | 9700 LEAWOOD BLVD APT 607 ,HOUSTON TX 77099 |
| 3/29/2013 | ALLEN, DEXTER | 2405 Romine Ave ,Dallas TX 75215 |
| 5/2/2012 | ALLEN, ERIC D | 9888 UNITED DR ,HOUSTON TX 77036 |
| 2/1/2013 | Allen, John | 508 Wisteria ,La Marque TX 77568 |
| 1/31/2013 | ALLEN, KATHLEEN | 939 cherry Springs ,houston TX 77038 |
| 2/12/2013 | ALLEN, KENDRICK D | 12265 FONDREN APT #907 APT 907,HOUSTON TX 77035 |
| 2/13/2013 | ALLEN, REDINA | 8407 cardamon ln ,Baytown TX 77521 |

| DATE FILED | FULL NAME | ADDRESS |
|---|---|---|
| 3/13/2013 | ALLEN, ROBERT | 430 EAST DELZ ,HOUSTON TX 77022 |
| 3/7/2013 | ALLEN, SHAKEISHA D | 11711 Braesview Dr Apt 3606 ,San Antonio TX 78213 |
| 3/18/2013 | ALLEN, YVETTE | 19531 Cabra Ct ,Katy TX 77449 |
| 2/4/2013 | ALLMAN, PAMELA D | 23034 Spring Willow Dr ,Tomball  TX 77375 |
| 1/31/2013 | ALMENDAREZ, DAVID R | 5626 MCCORMICK ,HOUSTON TX 77023 |
| 2/21/2013 | ALSTON, ROSEMARY N | 1705 PINE KNOLL ,AUSTIN TX 78758 |
| 3/22/2013 | ALT, JANELL M | P.O. Box 360307 ,Dallas TX 75336 |
| 3/21/2013 | ALVARADO, ANTONIO | 6347 CHERBOURT ,EL PASO TX 79925 |
| 2/4/2013 | ALVARADO, MANUEL | 5504 EDINBURG ,EL PASO TX 79924 |
| 7/14/2014 | ALVARADO, RAFAEL | 1630 SAINT CASSIAN DR ,EL PASO TX 79936 |
| 1/31/2013 | ALVARADO, SABRINA | 804 E BROADWAY ,BROWNFIELD TX 79316 |
| 1/31/2013 | ALVARADO, VICTOR H | 12939 A BLACKPOOL PL ,Houston TX 77066 |
| 2/6/2013 | ALVAREZ, JULIA A | 7247 Autumn Parvick ,San Antonio TX 78249 |
| 3/13/2013 | AMANO, CHAD EVERETT | 9814 FM 1960 BYPASS RD ,humble TX 77338 |
| 2/8/2013 | AMOS, DUANE R | 104 E. Cedar ,tyler TX 75703 |
| 1/31/2013 | ANDERS, TIFFANY R | 13505 TOPEKA ,HOUSTON TX 77015 |
| 3/14/2013 | ANDERSON, ASIA R | 1101 N MAYS ,ROUND ROCK  TX 78664 |
| 4/24/2013 | ANDERSON, CAROLYN J | 918 COMSTOCK SPRINGS DR ,KATY TX 77450 |
| 2/15/2013 | ANDERSON, CHESTER | 2223 BUNZEL ST ,HOUSTON TX 77088 |
| 2/6/2013 | ANDERSON, DAISY L | 1959 Elderleaf Drive ,Dallas TX 75232 |
| 2/8/2013 | ANDERSON, DIANA D | 409 w round grove rd apt 706 ,lewisville TX 75067 |
| 2/4/2013 | ANDERSON, EARNEST RAY | 11367 CR 219 ,Tyler TX 75707 |
| 2/12/2013 | ANDERSON, ELDRIDGE | 4215 BROOKHEAD TRAIL ,HOUSTON TX 77066 |
| 2/25/2013 | ANDERSON, JO ANN | 1129 LAKESIDE DRIVE ,JEFFERSON TX 75657 |
| 3/15/2013 | ANDERSON, MICHAEL DEAN | 4103 venada tr ,georgetown TX 78628 |
| 4/2/2013 | ANDERSON, ROSCOE E | 8122 Stony Dell St ,Houston TX 77061 |
| 2/5/2013 | ANDERSON, TRISHA A | 5853 N STOCKTON AVE ,ODESSA TX 79764 |
| 1/31/2013 | ANDREWS, RUSTY L | 1724 N 7TH ST ,Abilene TX 79603 |
| 2/7/2013 | ANTHONEY, C. VERNON | 2101 HAYES RD 1108 ,HOUSTON TX 77077 |
| 3/19/2013 | ANTHONY, CHASITY S | 8015 BEECH COVE LN ,HOUSTON TX 77072 |
| 3/7/2013 | ANTWI, JACKLYN P | 17002 Darlington Run ,San Antonio TX 78247 |
| 2/5/2013 | APPLON, BRIAN | 7320 NANTUCKET DR. ,FOREST HILL TX 76140 |
| 2/11/2013 | ARAGON, SHEILA A | 2408 SW 4th St ,Amarillo TX 79106 |
| 2/13/2013 | ARANDA, JESUS A | 5740 TECUAN ,BROWNSVILLE TX 78521 |
| 2/13/2013 | ARANDA, MARIA | 1437 W GERALD ,SAN ANTONIO TX 78211 |
| 3/11/2013 | ARELLANO, LUIS | 638 uranio pl ,el paso TX 79928 |
| 3/8/2013 | ARENIVAS, AMY D | 1248 romy ledesma ,el paso TX 79936 |
| 2/28/2013 | AREVALO, SARAH L | 4602 HORTON PL ,San ANTONIO TX 78214 |
| 2/5/2013 | ARGO, TRINA | 6212 HULEN BEND CIR 506 ,FT WORTH TX 76132 |
| 5/3/2013 | ARINZE, SYLVESTER O | 8555 WOODLAND WILLOWS ,HOUSTON TX 77083 |
| 1/31/2013 | ARMITIGE, DARRELL | 12814 WICKLEY DR ,HOUSTON TX 77085 |
| 2/5/2013 | ARMSTRONG, RONNIE C | 1128 South Pointe ,Desoto TX 75115 |
| 2/5/2013 | Armstrong, Sylvia | 8203 COLONIAL LN ,Houston TX 77051 |
| 2/12/2013 | ARRELLANO, DAVID MANUEL MENEJILDO | 1303 65TH DR APT 32,LUBBOCK TX 79412 |
| 2/8/2013 | ASHLEY, STERLING T | 214 E. Oats Apt. #102 ,garland TX 75043 |
| 2/28/2013 | ASHMORE, MARY L | 2322 E CHAVANAUEX RD ,SAN ANTONIO TX 78214 |
| 2/13/2013 | ASIM, MOHAMMAD | 8400 vinetree dr ,arlington TX 76002 |
| 2/5/2013 | ASMORE, REGINA G | 806 WOOD MESA DR ,ROUND ROCK TX 78665 |
| 3/20/2013 | ATCHISON, COURTNEY G | 5410 N BRAESWOOD APT 890 ,HOUSTON TX 77096 |
| 2/12/2013 | AUBERT, AISHA L | 1230 e 38 1/2 apt 213 ,austin TX 78722 |
| 2/16/2013 | AUBREY, EUGENE W | 7920 Leigh Ann Dr. #2017 ,dallas TX 75223 |
| 1/29/2013 | AUCK, CARIN N | 10210 millridge north dr ,houston TX 77070 |
| 2/21/2013 | AUSTIN, DEBRA | 9888 United Dr Apt 202 ,Houston TX 77036 |

| DATE FILED | FULL NAME | ADDRESS |
|---|---|---|
| 2/5/2013 | AVALOS, FERNANDO | 2111 e 12th ,Brownsville TX 78521 |
| 2/4/2013 | AVERY, BROOKE M | 6900 Champion ,Greenville TX 75402 |
| 2/5/2013 | AVERYHART, SHARON E | 2614 CARPENTER AVE ,DALLAS TX 75215 |
| 2/6/2013 | AVILA, DEBBIE A | 7020 Hwy 281 N. #4 ,SPRING BRANCH TX 78070 |
| 2/7/2013 | AVILA, JUAN M | 7547 Dixe DR ,Houston TX 77087 |
| 2/19/2013 | AVILA, KRYSTAL A | 7020 Hwy 281 Lot 4,SPRING BRANCH TX 78070 |
| 2/19/2013 | AYALA, ALEXANDER | 1001 azalea ,corpus christi TX 78408 |
| 3/15/2013 | AZOCAR, CARMEN | 2027 BOCA CHICA ,LOS FRESNOS TX 78566 |
| 1/31/2013 | AZVARA, SALAZAR bravilio | 9001 KEMPULOOD DR #142 ,HOUSTON TX 77080 |
| 1/31/2013 | BACA, JORGE R | 10835 Concho St ,Houston TX 77072 |
| 1/25/2013 | BACHELIER, WENDY A | 5218 /St Helena ,Wichita Falls TX 76310 |
| 2/27/2013 | BADILLO, JORGE L | 804 Granada Ave ,Pharr TX 78577 |
| 3/11/2013 | BAGGETT, THERESA B | p.o. box 238 ,kilgore TX 75663 |
| 2/25/2013 | BAHM, CHRISTAPHER J | 4000 N CENTRAL EXPY 344 ,PLANO TX 75074 |
| 3/1/2013 | BAKER, DONNA C | 7705 Chorus Way ,Dallas TX 75237 |
| 2/28/2013 | BAKER, JEDADIAH | 939 KIRTOMY LOOP ,PFLUGERVILLE TX 78660 |
| 2/6/2013 | BALDERAZ, MICHAEL J | 7702 RAINEY MEADOW LANE ,LIVE OAK TX 78233 |
| 3/11/2013 | BALL, KENNETH | 2012 mcknight rd ,seguin TX 78155 |
| 2/6/2013 | BALLARD, ANGELIA S | 3504 Delaware ,Beaumont TX 77706 |
| 3/1/2013 | BALLARD, CINDY L | 3504 Delaware ,Beaumont TX 77706 |
| 1/31/2013 | BALLARD, TESSA | 4838 Hatcher St. ,Dallas TX 75210 |
| 2/6/2013 | BAND, KIMBERLY J | P.O. Box 215 ,ORCHARD TX 77464 |
| 2/5/2013 | BANKETT, TYSHANADA S | 2907 DELANO #3 ,HOUSTON TX 77004 |
| 2/11/2013 | BANKS, NOVELA C | 4806 CASTLE SHIELD ,SAN ANTONIO TX 78218 |
| 2/8/2013 | BANKS, RODRICK K | 1422 YELDELL CF ,FRESNO TX 77545 |
| 2/5/2013 | BARAHONA FLETES, SANDRA | 6135 FM 2146 ,JOURDANTON TX 78026 |
| 2/5/2013 | BARAJAS, GRACIELA M | 512 N Lewis St ,Round Rock TX 78664 |
| 1/30/2013 | BARANSKI, TERRI D | 4540 Barnett Rd Apt 249 ,Wichita Falls TX 76310 |
| 2/12/2013 | BARKER, EDWIN R | 952 crowder dr. ,crowley TX 76036 |
| 2/5/2013 | BARLETT MILLER, DYAN Y | 902 SAN VINCENTE DR ,LEANDER TX 78641 |
| 3/4/2013 | BARNES, DWIGHT D | 3221 CARVERLY AVE ,FORT WORTH TX 76119 |
| 3/8/2013 | BARNES, JEREMY A | 1826 Mossy Creek Dr ,San Antonio TX 78243 |
| 2/4/2013 | BARNES, PATRICE R | 1300 Sparrow Ct ,Desoto TX 75115 |
| 2/5/2013 | BARNETT, DANIEL J | 12660 uHR IANE #1203 ,SAn  ANTONIO TX 78217 |
| 2/5/2013 | BARNETTE, KEVIN W | 18012 Gantry ,Pflugerville TX 78660 |
| 2/4/2013 | BAROUSSE, PAUL B | 15625 PRESTON RD #1027 ,DALLAS TX 75248 |
| 3/16/2013 | BARRAZA, NICOLAS | 117 N. 12th St. ,DONNA TX 78537 |
| 2/6/2013 | BARRERA, ANGELA M | 103 ROCKWOOD ,San Antonio TX 78210 |
| 2/8/2013 | BARRETO ALCAZAR, JORGE | 3106 White Win Ln ,San Antonio TX 78230 |
| 3/13/2013 | BARRETT, JOYCE | 13028 pineridge ,tyler TX 75704 |
| 2/6/2013 | BARRIENSON, MARY E | 5914 Storybrook Dr. ,san antonio TX 78242 |
| 2/21/2013 | BARTKO, JOSHUA R | 550 N. BRAESWOOD BLVE APT 153,HOUSTON TX 77096 |
| 2/19/2013 | BARTLETT, ELIZABETH A | 13045 Fish Rd Lot 38,DALLAS TX 75253 |
| 3/11/2013 | BARTON, RHONDA J | 19976 Shady Ln. ,Chandler TX 75758 |
| 2/5/2013 | BASQUEZ, JAMIE L | 4217e swan forest dr ,carrollton TX 75010 |
| 3/15/2013 | BATISTE, ALBERTA LEE | 12151 N IH 35 APT 821 ,AUSTIN TX 78753 |
| 1/31/2013 | BATISTE, JOYCE M | 417 NEYLAND ST ,HOUSTON TX 77022 |
| 2/4/2013 | BATTEE, SEAN D | 1525 ROBIN LANE ,LANCASTER TX 75134 |
| 2/5/2013 | BATTLE, MARKETTA L | 108 KROBOT CIRCLE ,TEXARKANA TX 75501 |
| 2/4/2013 | Battles, Tammy | 5714 Westminster Village Dr ,Houston TX 77084 |
| 2/6/2013 | BAUMHARDT, KRISTI L | 4101 Emerson ,Wichita Falls TX 76309 |
| 2/14/2013 | BEAL, ALISHA J | 19328 NW CR 4160 ,FROST  TX 76641 |
| 2/5/2013 | BEARD, JOHN R | 291 tall oak ,Hooks TX 75561 |

| DATE FILED | FULL NAME | ADDRESS |
|---|---|---|
| 2/4/2013 | BEASLEY, JACKIE | 2009 Harrison ,Texarkana TX 75501 |
| 2/13/2013 | BEDFORD, CHESTER L | 32426 GORDON SIDE RD PO BOX 457,FULSHEAR TX 77441 |
| 2/5/2013 | BEHRING, DON T | 8260 FM 1810 ,CHICO TX 76431 |
| 2/5/2013 | BELL, DARRELL S | 1130 CORAL BAY ,SAN ANTONIO TX 78251 |
| 1/31/2013 | BELL, JENNIFER E | 1112 COLLIN DR ,ALLEN TX 75002 |
| 2/5/2013 | BELT, MARQUETTA | 15205 CR 1800 ,LUBBOCK TX 79424 |
| 2/25/2013 | BELTRAN, BENJAMIN | 8333 mcfall ,el paso TX 79925 |
| 2/26/2013 | BELTRAN, LIGIA IRENE | 8710 Majesticbrook DR ,houston TX 77095 |
| 3/20/2013 | BENAVIDES, ALANA M | 5504 PORSCHE LANE ,AUSTIN TX 78749 |
| 2/5/2013 | BENGSTON, SHELLY L | 9918 Charnetta ,Amarillo TX 79108 |
| 3/1/2013 | BENITEZ, JOSE R | 2518 EASTERN AV ,LOS ANGELES CA 90032 |
| 2/13/2013 | BENNETT, DAVID L | 6743 BELLAIR GARDENS DR ,HOUSTON TX 77072 |
| 2/7/2013 | BENNETT, DESHONDA M | 2901 ELMSIDE DR APT 226,HOUSTON TX 77042 |
| 2/5/2013 | BENNETT, STEVEN P | 360 FOUTS AVE. ,DUNCANVILLE TX 75137 |
| 3/15/2013 | BENNIGHT, CELIA ANNETTE | 25300 fawn drive ,leander TX 78641 |
| 2/4/2013 | BENTON, EOLRA S | 6632 W FUQUA ,MISSOURI CITY TX 77489 |
| 2/5/2013 | BERDOZA, NANCY F | 4400 Spence Drive ,Midland TX 79707 |
| 2/19/2013 | BERRY, ALICIA R | 2324 16th St ,Vernon TX 76384 |
| 3/27/2013 | BERRY, MICHAEL | 9330 synott ,houston TX 77083 |
| 2/25/2013 | BERRY, RENADA | 6820 Margaret Dr ,Forest Hill TX 76140 |
| 2/6/2013 | BERRY, SANDRA YVONNE | 1200 statler bend dr ,pflugerville TX 78660 |
| 3/6/2013 | Betancourt, Roberto | 5410 Peppertree Prkwy. ,Austin TX 78744 |
| 2/15/2013 | BETTS, LACARLA L | 5806 25th St ,LUBBOCK TX 79407 |
| 2/8/2013 | BICKHAM, TIFFANY N | 6016 SHINING LEAF CIR ,KATY TX 77449 |
| 4/10/2013 | BIENENFELD, SHARRON | 4206 Garrow st ,Houston TX 77003 |
| 2/5/2013 | BIGGERS HILL, JERRY L | 102 N Golden Oak Drive ,Texas City TX 77591 |
| 2/8/2013 | BILLY, LEASA M | 3625 white oak rd e,big sandy TX 75755 |
| 2/5/2013 | BINION, JUDY A | 1713 MOCKING BIRD LANE ,DEMISON TX 95020 |
| 3/16/2013 | BIRCH, JERRY C | 10555 FONDREN RD APT 801 ,HOUSTON TX 77096 |
| 3/1/2013 | BIRDSONG, SAMUEL K | 625 santa Monica PL ,Corpus Christi TX 78411 |
| 2/22/2013 | BISCARRO, SAMUEL | PO BOX 644 ,mckinney TX 75070 |
| 2/8/2013 | BLACKSHEAR, DONOVAN D | 4153 AVE G ,FT. WORTH TX 76105 |
| 2/26/2013 | BLAKE, TASHONDRIA L | 7318 foxwaithe ,humble TX 77338 |
| 2/13/2013 | BLANCETT, PAM J | 1129 riverview dr ,cleburne TX 76033 |
| 2/6/2013 | BLAYLOCK, DAVID K | 18945 n gregory st. A ,lindale TX 75771 |
| 2/5/2013 | BLOOD, SHELLY R | 21406 CITY LAKE RD ,CANYON TX 79015 |
| 2/5/2013 | BOBO, GARY LYNN | 4637 BURTON ,FT. WORTH TX 76105 |
| 2/5/2013 | BOCANEGRA, SOTERO | 7460 Kitty Hawk Site 235 ,Converse TX 78109 |
| 2/5/2013 | BODDEN, DEBORAH R | 2054 Parkview PL. ,Ingleside TX 78362 |
| 2/5/2013 | BODINE, LAURA S | 734 CORYDON ,HUFFMAN TX 77336 |
| 2/15/2013 | BODINE, TABITHA L | 700 N White Oak Rd Box A9 ,White Oak TX 75693 |
| 2/5/2013 | BOGGAN, SHARIE R | 7306 LORDRES DR ,HOUSTON TX 77083 |
| 2/6/2013 | BOLT, WILLIAM | 16815 VANDERGRIFF DR ,HUMBLE TX 77396 |
| 2/4/2013 | BON, DAVID | 2751 FM 518 RD E 1401 ,League City  TX 77573 |
| 2/4/2013 | BOND, BENJAMIN I | 3212 MOBILE AVE ,el paso TX 79930 |
| 2/5/2013 | Bonds, ANISA Hicks | 4650 Old Brownsville Rd Apt 1401,corpus christi TX 78405 |
| 2/6/2013 | BONILLA, DONNA D | 5803 SPRING SQUARE ,SAN ANTONIO TX 78247 |
| 2/5/2013 | BOOKER, DAMIEN J | 1500 freestone dr ,pflugerville TX 78660 |
| 2/8/2013 | BOONE, WILLIE C | 1328 COUNTY MANOR ,FT. WORTH TX 76134 |
| 2/8/2013 | BORNE, REBECCA L | 7101 Wolflin Apt 705 ,Amarillo TX 79106 |
| 1/24/2013 | BORREGO, DANIEL B | 10037 SUEZ DR. ,EL PASO TX 79925 |
| 2/6/2013 | BOSON, DONALD L | 2304 CAROLYN APT C ,Corpus Christi TX 78417 |
| 2/12/2013 | BOSTON, GLENDA F | 2506 Magnolia ,TEXARKANA TX 77503 |

| DATE FILED | FULL NAME | ADDRESS |
|---|---|---|
| 3/4/2013 | BOSTON, JANET L | 5607 HARDWOOD FOREST DR ,HOUSTON TX 77088 |
| 2/5/2013 | BOUDREAUX, CHANDRA D | 701MILLBRANCH DR ,GARLAND TX 75040 |
| 2/4/2013 | BOURJAILY, ROSA M | 313 arroyo grande ,el paso TX 79932 |
| 1/31/2013 | BOWIE, TAMMIE L | 907 Whart Ave. ,Orange TX 77630 |
| 2/25/2013 | BOWMAN, ROCHELLE | 2801 Delta Dr ,Wichita Falls TX 76308 |
| 2/27/2013 | BOYCE, AUDREU | 8315 furlong w ,houston TX 77071 |
| 2/5/2013 | BOYD, BILLY E | 8713 S. Normandale St. Apt #256,fort worth TX 76116 |
| 3/4/2013 | BOYD, CARY R | 1019 SOUTH 33RD ST ,TEMPLE TX 76504 |
| 2/5/2013 | BRACEY, EARLISA | 11315 CANYOUND SHARE DR ,HUMBLE TX 77396 |
| 3/21/2013 | BRACEY, ROBERT L | 744 dandellon dr ,mesquite TX 75149 |
| 2/7/2013 | BRADEN, DANA M | 8811 Boone Rd 1904 ,Houston TX 77099 |
| 2/5/2013 | BRADLEY-MYERS, JUDY L | 800 Wooddrow Center Rd. ,Kingsbury TX 78638 |
| 2/5/2013 | BRADY, ROBERT AL | 311 S Independence Street ,AMARILLO TX 79106 |
| 3/6/2013 | BRAMLETT, KIMBERLY A | 9215 BARTON AVE ,WOLFFORTH TX 79382 |
| 3/21/2013 | BRANCH, ADRIAN D | 8203 ENCHANTED FOREST ,HOUSTON TX 77088 |
| 2/12/2013 | BRANCH, JEZREEL E | 6050 RIDGECREST LN APT 504,FT WORTH TX 76132 |
| 2/4/2013 | BRANCH, MATTHEW C | 3703 37th St ,LUBBOCK TX 79413 |
| 3/20/2013 | BRANDIBURG, LADEIDRA | 8001 CLAIBOURNE ST UNIT A,HOUSTON TX 77078 |
| 2/5/2013 | BRANDON, BETTYE | 4228 NELMS ,FT. WORTH TX 76119 |
| 2/4/2013 | BRANNON, DANNI M | 13002 TRAIL MANOR DR ,PEARLAND TX 77584 |
| 2/12/2013 | BRANT, GLORIA J | 5400 Braesvalley ,houston TX 77096 |
| 3/27/2013 | BRANTLEY, DESSERAE S | 15165 Vickery Dr #424 ,HOUSTON TX 77032 |
| 2/4/2013 | BRATTON, DEBRA C | 4202 spiral creek ,san antonio TX 78238 |
| 3/11/2013 | BRELAND, GARY L | 1901 IMPERIAL CIRCLE ,LONGVIEW TX 75604 |
| 2/8/2013 | BREWER, TERESA L | 8010 BARNHILL DR. ,HUMBLE TX 77338 |
| 2/8/2013 | BRICE, GLENDA | 7297 FM 3368 ,GILMER TX 75645 |
| 2/16/2013 | BRIDGES, CHARLOTTE R | 10835 Hermosa Dr. ,Walles TX 75150 |
| 3/29/2013 | BRIENO, ALEXANDER | 4127 Lost trail ,San Antonio TX 78218 |
| 2/20/2013 | Briones, Rogelio | 5014 Oak Ave. ,Pasadenee TX 77503 |
| 2/4/2013 | BRISCO, ROBERT L | 9922 BOWMAN BLVD ,DALLAS TX 75220 |
| 1/31/2013 | BRISCOE, BOBBY R | 4210 Trail Lake ,Houston TX 77045 |
| 2/26/2013 | BRISTOW, MICHAEL R | 178 CR 3203 ,DEKALB TX 75559 |
| 2/8/2013 | BRITT, ARTHUR G | P O Box 374 ,Diana TX 75640 |
| 2/5/2013 | BROADNAX, JACQUELYN R | PO BOX 870411 ,mesquite TX 75187 |
| 2/5/2013 | BROE, SHERRIE | 2160 AUSTIN HWY #30 ,SAN ANTONIO TX 78218 |
| 1/31/2013 | BROOKS, MICHAEL | 10912 GULF FREEWAY ,HOUSTON TX 77034 |
| 3/11/2013 | BROOKS, THOMAS R | 9000 W HWY 67 ,CLEBURNE TX 76033 |
| 3/21/2013 | BROWN, ANTOINE GENE | 9922 W Montgomery apt 180,Houston TX 77088 |
| 1/24/2013 | BROWN, CAMERON T | 4785 Baywood Lane ,Beaumont TX 77706 |
| 2/16/2013 | Brown, Carol | 7104 Mount St. ,Houston TX 77088 |
| 3/16/2013 | BROWN, DAMIEN L | 5050 SUNFLOWER ST 9,HOUSTON TX 77033 |
| 2/4/2013 | BROWN, DANIELLE Y | 5106 BRIGHT OAK CT. ,SPRING TX 77373 |
| 3/20/2013 | BROWN, DEANDREA M | 6603 STONECROSS CROOK ,KATY TX 77449 |
| 2/5/2013 | BROWN, ERNEST W | 9128 Old Clydesdale Dr ,Fort Worth TX 76123 |
| 2/5/2013 | BROWN, FELICIA A | 2300 Taft Circle #221 ,BAYTOWN TX 77520 |
| 2/4/2013 | BROWN, GERTORIA A | 322 Davidson Dr ,Garland TX 75040 |
| 4/23/2013 | BROWN, JACKIE | PO BOX 764543 ,DALLAS TX 75376 |
| 2/5/2013 | BROWN, JAMES M | 2916 Larkspur ,Dallas TX 75233 |
| 2/19/2013 | BROWN, KENNETH L | 11418 sinclair ,Dallas TX 75218 |
| 2/4/2013 | BROWN, LINDA | 3736 COLONIAL AVE ,DALLAS TX 75215 |
| 3/21/2013 | BROWN, MICHAEL J | 3404 W 7th Apt 35B ,Texarkana TX 75501 |
| 2/12/2013 | BROWN, NEFATERIA A | 2016 KASS CV. ,ROUND ROCK TX 78664 |
| 2/5/2013 | BROWN, PASKEL M | 1604 S. RAYBURN DR ,NACOGDOCHES TX 75961 |

| DATE FILED | FULL NAME | ADDRESS |
|---|---|---|
| 2/17/2013 | BROWN, RETHA G | 6150 rhones quarter road #90,tyler TX 75707 |
| 2/15/2013 | BROWN, RUBY L | 1030 h street ,san antonio TX 78220 |
| 2/5/2013 | BROWN, SHARMAN G | 609 RAGWOOD RD ,ARLINGTON TX 76002 |
| 2/13/2013 | BROWN, SHUNTE N | 10421 BARNHAM ST ,HOUSTON TX 77016 |
| 2/16/2013 | BROWN, WILLIS | 7104 MOUNT ST ,HOUSTON TX 77088 |
| 2/12/2013 | BROWNLEE, WILLIE E | 1241 Kielder Cir ,Ft Worth TX 76140 |
| 2/23/2013 | BRUMBALOW, TINA M | 4100 Weeks Park Ln 129,Wichita Falls TX 76308 |
| 2/5/2013 | BRYANT, KATHERINE W | 1203 CASTOLAN DR ,HOUSTON TX 77038 |
| 2/5/2013 | BURCH, DYEARTHAL C | 1200 QUINCY DR ,GLENN HEIGHTS TX 75154 |
| 2/12/2013 | BURCIE, BRANDON | 5824 YEARY ST ,Fr Worth TX 76114 |
| 2/6/2013 | BURDETT, SHERRY | 1706 S LAKE ,HOLLIDAY TX 76366 |
| 1/31/2013 | BURKS, ROBERT L | 4601 Ave J ,Ft Worth TX 76105 |
| 3/25/2013 | BURNS, DAVID C | 202 leslie lane ,whitehouse TX 75791 |
| 12/2/2013 | BURNSIDE, TRINA | PO BOX 2909 ,CEDAR HILL TX 75106 |
| 2/4/2013 | BURRELL, ELLIS D | 11810 CHIMNEY ROCK RD APT 57,HOUSTON TX 77035 |
| 3/12/2013 | BURRELL, MCKINLEY | 8611 SWEETBRUSH DR ,HOUSTON TX 77064 |
| 2/21/2013 | BURRELL, SHANTA | 5943 Beldart ,Houston TX 77033 |
| 3/3/2014 | BURTON, CHERYL A | 5631 LONG CREEK LANE ,HOUSTON TX 77088 |
| 3/15/2013 | BURTON, TIFFANIE | 1320 Willow Glen Cir Apt 141,Fort worth TX 76134 |
| 1/31/2013 | BUSBY, EMELDA | PO BOX 671283 ,HOUSTON  TX 77267 |
| 2/13/2013 | BUSH, DELPHINE A | 506 nw 19th st ,grand prairie TX 75050 |
| 2/5/2013 | BUTLER, JUANITA K | 13029 CR 192 1,Tyler TX 75703 |
| 2/6/2013 | BYERS, PERCY J | 4220 redwood dr ,beaumont TX 77703 |
| 2/8/2013 | BYRD, DONIELLE J | 6425 Westhelmer Rd.Apt. 1337 ,HOUSTON TX 77057 |
| 4/12/2013 | BYRD, FELICIA D | 4126 boynton ,houston TX 77045 |
| 3/20/2013 | BYRD, MONICA L | PO BOX 3201 ,Texarkana TX 75504 |
| 2/21/2013 | CADDELL, BRENDA T | 1008 W. Morris ,tyler TX 75702-4242 |
| 11/22/2013 | CAIN, LISA | 2408 MONTCLAIR CT ,ARLINGTON TX 76015 |
| 2/5/2013 | CALDWELL, RHONDA E | 11219 caddo creek ln ,houston TX 77089 |
| 2/21/2013 | CALDWELL, WILLIAM D | 185 Lakeridge Dr ,Huntsville TX 77340 |
| 2/15/2013 | CALHOUN, CATHY S | 1950 UNIVERSAL CITY ,UNIVERSAL CITY TX 78148 |
| 2/4/2013 | CALLAWAY, ARTHUR B | 1512 TWIN PINES ,DESOTO TX 75115 |
| 2/2/2013 | CALLIGAN, HONEST | 5862 Bobolink ,Beaumont TX 77013 |
| 2/5/2013 | CALTON, GERALD | 5532 rickenbacker ,fort worth TX 76112 |
| 2/6/2013 | CAMERON, KEITH E | 2946 dragonwick ,houston TX 77045 |
| 2/5/2013 | Cameron, Noel | 707 Prairie Ave ,Cleburne TX 76033 |
| 2/14/2013 | CAMPBELL, KENYON R | 11760 Ferguson Rd Apt 3020 ,Dallas TX 75228 |
| 3/11/2013 | CAMPOS, ARTURO | 158 El Mio #24 ,San Antonio TX 78216 |
| 2/9/2013 | CANT READ, CANT READ | 8419 INDEPENDENCE ,EL PASO TX 79907 |
| 3/13/2013 | CANTIN, BRYAN | 805 MARK ST ,DEER PARK TX 77536 |
| 2/12/2013 | CANTU, BRUCE L | 11147 Opatrny Meadows ,Houston TX 77064 |
| 2/6/2013 | CANTU, IMELDA | 2001 ROBINHOOD ST ,PASADENA TX 77502 |
| 2/6/2013 | CANTU, MARCELINA R | 422 ZABRA ST ,SAN ANTONIO TX 78227 |
| 3/11/2013 | CANTWELL, WINSTON | P.O. Box 101841 ,ft worth TX 76185 |
| 2/19/2013 | CARBAJAL, CAROLYN S | 12211 RIDGE CAVE ,SAN ANTONIO TX 78247 |
| 2/13/2013 | CARDENAS, ARMANDO R | 305 16TH APT 1 ,GALVESTON TX 77550 |
| 3/15/2013 | CARDONA, EDILBERTO | 1830 MOURNING DROVE ,HARLINGEN TX 78550 |
| 1/31/2013 | CARDONA, NOEL | 4711 CROKER RIDGE ,HOUSTON TX 77053 |
| 2/15/2013 | CAREY, JAMES G | 596 COUNTY ROAD 434 ,CHIRENO TX 75937 |
| 2/4/2013 | CARGILE, JAMES C | 2112 westridge Dr ,Plano TX 75025 |
| 1/31/2013 | CARNAHAN, KAREN | 2724 Merriman ,Port Neches TX 77651 |
| 3/25/2013 | CARO, MONICA TEREE | 8904 Pine Ridge Dr, apt A ,Austin TX 78729 |
| 2/5/2013 | CARPENTER, BENITA R | 1810 E. Peters Colony Rd #5608,Carrollton TX 75007 |

| DATE FILED | FULL NAME | ADDRESS |
|---|---|---|
| 2/5/2013 | CARPIO, ERNESTO | 2909 LAKE CHAMPLAIN ST ,EL PASO TX 79936 |
| 2/4/2013 | CARR, CEDRIC A | 2728 WATER OAK DRIVE ,GRAND PRAIRIE TX 75052 |
| 2/7/2013 | CARR, IVY D | 6719 GREEN YARD ,Houston TX 77086 |
| 2/12/2013 | CARREON, MICHAEL A | 3820 n mercedes dr ,mercedes TX 78570 |
| 3/19/2013 | CARROLL, DEARIANNE J | 7733 Caddo Rd ,Houston TX 77016 |
| 2/13/2013 | CARROLL, JAMARCUS E | 11914 Mariposa Canyon ,TOMBALL TX 77377 |
| 3/25/2013 | CARTER, JOCELYN A | 5325 Houghton Avenue ,Fort Worth TX 76107 |
| 1/24/2013 | CARTER, KAREN B | 442 N San Marcos St. ,Segurin TX 78155 |
| 2/4/2013 | CARTER, MELONECE N | 301 south fulton ,texas city TX 77591 |
| 2/12/2013 | CARTER, TRAYSHON | 1032 Whitewater ,DeSoto TX 75115 |
| 2/23/2013 | CASANOVA, ISMAEL | 5307 HAREFIELD Dr ,SAN ANTONIO TX 78228 |
| 2/4/2013 | CASAREZ, RUBEN D | 629 pueblo st ,el paso TX 79903 |
| 2/5/2013 | CASAS, DAVID | 28 honey dr. ,brownsville TX 78520 |
| 2/5/2013 | CASEY, YASHUNDA D | 7556 BRENTWOOD STAIR RD ,ft worth TX 76112 |
| 2/6/2013 | CASH, AUSTIN | 1260 HWY 39 ,INGRAM TX 78025 |
| 3/21/2013 | CASH, COURTNEY D | PO BOX 420225 ,houston TX 77242 |
| 3/22/2013 | CASON, YVONNE K | 8363 Brent Dr Apt 205 ,Ft Worth TX 76120 |
| 2/7/2013 | CASTANEDA, ELOY | 2048 THONIG RD ,HOUSTON TX 77055 |
| 2/5/2013 | CASTANEDA, FELISA | 209 S MAGNOLIA ST ,Pharr TX 78577 |
| 2/5/2013 | CASTELLANO, JOYCE A | 5601 BIRCHMAN AVE. APT 106 ,FT WORTH TX 76107 |
| 3/27/2013 | CASTILLO, ALMA R | 1370 fm 43 ,corpus christi TX 78415 |
| 2/28/2013 | CASTILLO, LAUREN R | 753 SIMON AVE ,NEW BRAUNFELS TX 78130 |
| 2/15/2013 | CASTILLO, MARTA | 1305 Green Pasteur Dr. ,Austin TX 78725 |
| 2/12/2013 | CASTRO, ADAM M | 6332 Oso Pkwy ,CORPUS CHRISTI TX 78414 |
| 2/5/2013 | CASTRO, JOSE C | 4023 Weizenberger Drive ,Dallas TX 75212 |
| 3/5/2013 | CASTRO, LAURA | 200 PEYTON RD. #13 ,EL PASO TX 79928 |
| 2/13/2013 | CASTRO, MARIA T | 10206 Dixon Wood ,San Antonio TX 78245 |
| 1/25/2013 | CASTRO, MARIBEL | 6901 CR 6300 #A ,LUBBOCK TX 79416 |
| 1/29/2013 | CASTRO, TIMOTHY P | 1025 PLAZA ST ,ABILENE TX 79603 |
| 2/6/2013 | CATES, PATRICK H | 1413 Prairie Rock ,New Braunfels TX 78130 |
| 2/19/2013 | CAUGHRON, MICHAEL R | 2800 Windgate Dr. #51 ,New Braunfels TX 78130 |
| 2/6/2013 | CAZARES, MARGARITA | 2718 San Agustin ,Laredo TX 78040 |
| 2/6/2013 | CEDILLO, JESSE | 8632 WOLFWOOD ,DALLAS TX 75217 |
| 2/5/2013 | CENTENO, DAVID J | 402 Fleming ,San Antonio TX 78241 |
| 3/16/2013 | CEPEDA, JUAN J | 4346 lakewood dr ,pasadena TX 77504 |
| 2/4/2013 | CERVANTES, JUAN F | 1478 mission hills ln ,dallas TX 75217 |
| 3/22/2013 | CHACON, EDGAR E | 5002 Savorey Ln ,Austin TX 78744 |
| 2/6/2013 | CHAFFORD, IRENE | 101 SOUTH 22ND ,TEMPLE TX 76501 |
| 2/5/2013 | CHAMBERS, KEVIN E | 5555 hollyview Dr apt 1915 ,Houston TX 77091 |
| 2/5/2013 | CHAMBERS, MICHAEL R | P.O Box 314 ,Lovelady TX 75851 |
| 2/5/2013 | CHAMBERS, ROBERT | 728 Terryland Dr. ,Richardson TX 75080 |
| 2/8/2013 | CHAMBERS, STEPHEN D | 6940 REGATTA DR ,GRAND PRAIRIE TX 75054 |
| 4/8/2013 | CHAMNESS, ELIZABETH A | 924 W Seventh ,Tyler TX 75701 |
| 2/12/2013 | CHANDLER, SHERRY M | 4663 BRIARWOOD ,WICHITA FALLS TX 76310 |
| 1/31/2013 | CHAPA, DOLORES | 210 Delano St ,Houston TX 77003 |
| 2/8/2013 | CHAPA, LITA E | P.O. Box 5584 APT 4505,SAN ANTONIO TX 78201 |
| 6/27/2013 | CHARLAND, JOHN D | 2224 LIVE OAK ST APT B3,Commerce TX 75428 |
| 3/20/2013 | CHASE, TENIQUA M | 6302 Torreon ,Houston TX 77026 |
| 2/5/2013 | CHATMAN, STEVE | 4218 DACCA ,HOUSTON TX 77047 |
| 2/4/2013 | CHAVEZ, MARIA B | 10033 KEYSTONE ,EL PASO TX 79924 |
| 2/9/2013 | CHAVIRA, SELMA R | 2121 windrock st. ,el paso TX 79925 |
| 4/11/2013 | CHESSER, EGAN D | 622 WHIPPOORWILL ,MISSOURI CITY TX 77489 |
| 2/4/2013 | CHINA, PRECIOUS S | 3317 sidney dr ,mesquite TX 75150 |

| DATE FILED | FULL NAME | ADDRESS |
|---|---|---|
| 2/7/2013 | CHINN, JAMIE M | 11507 Fawngrove ,Houston TX 77048 |
| 2/13/2013 | CHIRCH, PATRICIA L | 8667 SERENE RIDGE ,SAN ANTONIO TX 78239 |
| 3/8/2013 | CHISOLM, JOHN W | 3805 golden hills dr. ,dallas TX 75241 |
| 2/5/2013 | CHOYCE, LACY M | 2224A Millstone Drive ,Houston TX 77073 |
| 2/15/2013 | CHRISTIAN, DANNY | 305 BERT ST ,ANGELTON TX 77515 |
| 2/6/2013 | CHRISTIAN, KIMBERLY K | 218 CHAMPAGNE ,BRIDGE CITY TX 77611 |
| 2/8/2013 | CHRISTIAN, RHONDA S | 2205 TARPLEY RD #1006 ,CARROLLTON TX 75006 |
| 2/21/2013 | CHRISWELL, DOUGLAS A | 6608 LAUREL LANE ,JOSHUA TX 76058 |
| 2/23/2013 | CHRZAN, FLORENCE | 2011 Lear Ln. ,Austin TX 78745 |
| 2/6/2013 | CHUNG, SHARON | 4313 jenkins dr ,plano TX 75024 |
| 2/15/2013 | CITIZEN, JOELLA M | 11607 WOODSHADOW DR. ,HOUSTON TX 77013 |
| 2/5/2013 | CLACK, JEYRL R | 2990 model drive ,kountze TX 77625 |
| 2/5/2013 | CLANAHAN, KEVIN | 7509 ZURICH DR ,PLANO TX 75025 |
| 2/5/2013 | CLARK, JOSEPH R | 2011 GLEN COVE ,SEABROOK TX 77586 |
| 2/8/2013 | CLARK, KAREN L | 4708 burning springs dr ,arlington TX 76017 |
| 5/14/2013 | CLARK, KENDRA Y | 6118 Standing Oaks St ,Houston TX 77050 |
| 2/6/2013 | CLARK, TITUS B | 5608 saticoy dr ,austin TX 78724 |
| 2/13/2013 | CLARKE, DEBORAH D | 6907 Drewlaine Fields ,katy TX 77449 |
| 3/20/2013 | CLAYTON, CYNTHIA | 1237 E. ANNIE ST ,FT.WORTH TX 76104 |
| 2/28/2013 | CLEAVER, ROCHELLE D | 1504 raven wood dr ,arlington TX 76013 |
| 2/5/2013 | CLEMONS, FRANCES E | 3612 HAY ST ,WACO TX 76711 |
| 3/2/2013 | CLIFFORD, SHARON L | PO BOX 1542 ,KYLE TX 78640 |
| 2/5/2013 | CLINGAMAN, VIKKI R | 2307 WILDWOOD ,RICHWOOD TX 77531 |
| 5/10/2013 | COBBS, ELIZABETH N | 1619 JASMINE ,SCHERTZ TX 78154 |
| 2/24/2013 | COBLE, RODNEY R | 2706 Rocky Creek ,Mansfield TX 76063 |
| 2/5/2013 | CODAY, MARK | 127 old MCQUEEney rd CANT READ ADDRESS,MCQUEENEY TX 78123 |
| 2/5/2013 | COFFMAN, JAMES A | 1107 MARLTON ST. ,SAN MARCOS TX 78666 |
| 3/20/2013 | COHEN, FRANCINE J | 7246 Fox Hall Ln ,Humble TX 77338 |
| 2/13/2013 | COLBERT, ALLEN R | 10801 LEGACY PARK DR APT 501,HOUSTON TX 77064 |
| 2/4/2013 | COLBY, CHRISTINA | 20422 AUTUMN FOREST ,GUY TX 77444 |
| 1/31/2013 | COLE, LEVESTER Z | 5807 THURSH DR ,HOUSTON TX 77033 |
| 3/4/2013 | COLE, RONALD W | 3421 Lawnview St ,Corpus Christi TX 78411 |
| 2/5/2013 | COLEMAN, NAKEESHA R | 2407 E 5TH ,LUBBOCK TX 79403 |
| 2/5/2013 | COLLAZO, AUGUSTIN | 5410 Peppertree Pkwy ,AUSTIN TX 78744 |
| 3/12/2013 | COLLEIR, CHRIS G | 18310 Ann St. ,Webster TX 77058 |
| 2/28/2013 | COLLINS, APRIL | 2921 MEADOW BLUFF DR ,WYLIE TX 75098 |
| 2/4/2013 | COLLINS, BRITTNEY A | 1952 HOWARD ,AMARILLO TX 79106 |
| 3/11/2013 | COLLINS, CLARENCE V | 1623 W donovan ,Houston TX 77091 |
| 2/5/2013 | COLLINS, HATTIE | 230 Arabian Stallion Run ,Dale TX 78616 |
| 2/7/2013 | COLLINS, KIMBERLY S | P.O. BOX 714 ,DELL CITY TX 79837 |
| 3/20/2013 | COLLOM, KEVIN | 2315 MUSTANG RD 26,ALVIN TX 77511 |
| 3/15/2013 | COLSON, MONIQUE Y | 12019 Auduban Hill ,Houston TX 77038 |
| 1/31/2013 | COMB, LATARSHA | 7929 Oak Knoll LN ,Houston TX 77028 |
| 2/12/2013 | COMER, TASHAY NICHOL | 8420 WILLOUGHBY #110,DALLAS TX 75232 |
| 2/5/2013 | CONERLY, MILTON D | 508 meadow creek circle ,round rock TX 78664 |
| 2/5/2013 | CONLAN, SHANE P | 315 Anzio Dr ,Duncanville TX 75116 |
| 7/2/2013 | CONTRERAS, CARLA L | 2017 MCCLOSKEY UNIT B,austin TX 78723 |
| 2/15/2013 | CONTRERAS, CARLOS | 100 E. Aurora #462 ,Laredo TX 78041 |
| 2/11/2013 | CONTRERAS, DEBORAH T | 3113 AMHERST ST ,LUBBOCK TX 79415 |
| 2/11/2013 | CONTRERAS, LORRI J | 1803 E Polk ,Vcitoria TX 77901 |
| 2/5/2013 | COOLEY, STEPHANIE R | 900 HAYS COUNTRY ACRES RD. TRL.5 ,DRIPPING SPRINGS TX 78620 |
| 2/4/2013 | COOPER, CHARLES E | 1419 RIO HONDO DR ,DALLAS TX 75218 |
| 7/3/2012 | COOPER, JUSTIN R | 5810 Pinacle pt ,Houston TX 77085 |

| DATE FILED | FULL NAME | ADDRESS |
|---|---|---|
| 3/20/2013 | COOPER, SANDRA M | 1236 River Acres DR. ,New Braunfels TX 78130 |
| 2/20/2013 | COOPER, TRACEY L | 1022 HOLLOW OAK RD ,LANCASTER TX 75134 |
| 2/12/2013 | COPELAND, MICHAEL R | 5928MHUMBERT AVE ,FT WORTH TX 76107 |
| 2/15/2013 | COPLEY, SHANNON R | 477 N LONE OAK ST ,RUSK TX 75785 |
| 2/5/2013 | CORDON, TRACY Y | 195 Coralstone Trail ,Buda TX 78610 |
| 2/12/2013 | CORDOVA, ANGELITA | 8600 Brookfield Dr ,Austin TX 78758 |
| 2/5/2013 | CORONA, MANUEL | 6014 Lockend ,San Antonio TX 78238 |
| 2/5/2013 | CORRERO, GENEVA C | 945 Co RD 1155 ,Brashear TX 75420 |
| 2/4/2013 | CORTEZ, TECLO | 3500 BOCA CHICA ,BROWNSVILLE TX 78520 |
| 2/6/2013 | CORTEZ, VERONICA V | 705 LAWNDALE DRIVE ,ARLINGTON TX 76017 |
| 1/31/2013 | COSSEY, CYNTHIA M | 7201 Parker Rd ,Houston TX 77016 |
| 2/12/2013 | COTTON, JENNESE | 3136 royal gable drive ,dallas TX 75229 |
| 2/12/2013 | COTTON, LARKETTE L | 8313 WHISPERING WILLOW ,FT WORTH TX 76134 |
| 2/5/2013 | COUNSELL, MATTHEW | 12529 WELLINGTON PARK ,HOUSTON TX 77072 |
| 2/4/2013 | COUNTER, DANDRIA A | 3421 Appletree ct ,ft worth TX 76140 |
| 2/5/2013 | COURSON, RODERIQUE D | 1623 montrose dr ,tyler TX 75701 |
| 2/5/2013 | COURTNEY, CATHERINE A | 9700 RAVENSWAY DR ,BENBROOK TX 76126 |
| 2/4/2013 | COURTNEY, WANDA L | 1015 Frances Street ,Burkburnett TX 76354 |
| 7/3/2012 | Coutee, Regina | 9797 Leawood Apt 205,Houston TX 77099 |
| 1/29/2013 | COVINGTON, LESLIE B | 6770 W Artie ST ,Odessa TX 79763 |
| 1/30/2013 | COWART, STEVEN A | 6973 CR 1125 ,tyler TX 75704 |
| 1/26/2013 | COX, KATHERINE ANN | 209 Laurel LN ,BURKBURNETT TX 76354 |
| 2/12/2013 | COX, LACY L | 2902 FRANKLIN AVE ,MIDLAND TX 79701 |
| 2/5/2013 | Craig, Lori | 5223 41st ,Lubbock TX 79414 |
| 3/12/2013 | CRAIN, JUAN | 14101 RIO BONITO RD APT 345,HOUSTON TX 77083 |
| 5/28/2013 | CREAR, JOSEPH M | PO BOX 1558 ,HAWKINS TX 75765 |
| 2/8/2013 | CRENSHAW, GEORGE | 6023 Bay Island Dr. Apt. 1058 ,Garland TX 75043 |
| 3/28/2013 | CREWS, BREEYAN | 1416 CLARENDON ST ,FORT WORTH TX 76134 |
| 3/28/2013 | CREWS, KHALID O | 1416 CLARENDON ST ,FORT WORTH TX 76134 |
| 1/31/2013 | CRICK, R STANLEY | 4314 HUMMINGBIRD ST ,HOUSTON TX 77035 |
| 2/13/2013 | CRISP, WILLIAM E | 2220 22ND ,LUBBOCK TX 79411 |
| 2/15/2013 | CRISTAN, EUSEBIO JOHN | 1506 HARRINGTON ,FORT WORTH TX 76164 |
| 3/16/2013 | CRITESER, WESLEY A | 2809 Spiceberry Ln. ,Mesquite  TX 73149 |
| 2/5/2013 | CROSS, TIPHINE | 5868 Westheimer Rd. #479 ,Houston TX 77095 |
| 2/8/2013 | CROSSLAND, JOHN W | P.O. Box 6887 ,texarkana TX 75505 |
| 1/31/2013 | CRUMP, ALEX C | 717 RICHCREST 408 ,HOUSTON TX 77060 |
| 2/10/2013 | CRUMP, CRAIG L | 4620 SPRING VIEW LANE #9108 ,FT WORTH TX 76244 |
| 1/31/2013 | CRUMP, EDWARD L | 12511 Maxim Dr ,Houston TX 77065 |
| 2/13/2013 | CRUZ, ELIZABETH A | 712 Toronto B-3 ,McAllen TX 78503 |
| 2/6/2013 | CRUZ, ISABEL G | 2402 allred dr unit b ,austin TX 78748 |
| 2/11/2013 | CUELLAR, GEORGE | 32 Canyon Rim ,Canyon TX 79015 |
| 2/5/2013 | CUENCA, IGNACIO | 5537 GASMER DR ,HOUSTON TX 77035 |
| 2/5/2013 | CUFFY, JOHN | 8815 BELLE GLEN DR ,HOUSTON TX 77099 |
| 4/23/2013 | CULLEY, ALISHAH BETH | 8213 menlo park place ,round rock TX 75681 |
| 2/6/2013 | CULLUM, KRISTA BETH | 305 Skelly Dr ,Wichita Falls TX 76306 |
| 3/5/2013 | CULPEN, JOHN E | 5333 fossil creek apt 428 ,haltom TX 76137 |
| 2/15/2013 | CUMMINGS, KENNETH M | 3700 titanic ,el paso TX 79904 |
| 3/6/2013 | CUNNINGHAM, ANREA L | 3003 Hamilton Lane ,Texarkana TX 75501 |
| 1/30/2013 | CUNNINGHAM, KALEY N | 5306 38TH ST APT A ,LUBBOCK TX 79407 |
| 2/12/2013 | CURLS, CHARLES C | 1600 N FAIRFIELD ST APT 5 ,AMARILLO TX 79107 |
| 2/15/2013 | CURRY, EARDIE A | 106 N Tyler Street ,Midland TX 79701 |
| 2/5/2013 | CURRY, KARMA L | 18110 Timothy st ,Pearland TX 77584 |
| 3/16/2013 | CURRY, WANDA B | 5911 BENT BOUGH LN ,HOUSTON TX 77008 |

| DATE FILED | FULL NAME | ADDRESS |
|---|---|---|
| 2/12/2013 | CURTIS, THEO | 2824 35th st ,lubbock TX 79413 |
| 2/5/2013 | CURTIS, YVONNE M | 2103 YUCATAN PLAZA ,DALLAS TX 75211 |
| 2/7/2013 | CURVEY, JOE | 954 Greenshaw ,Houston TX 77091 |
| 3/22/2013 | DAIGLE, SHELTON J | 3218 palm desert ln ,MISSOURI CITY TX 77459 |
| 2/15/2013 | DAILEY, GEORGE M | 3633 capri st ,CORPUS CHRISTI TX 78415 |
| 2/4/2013 | DALE, MICHAEL E | 7703 LAKE JUNE RD ,DALLAS TX 75217 |
| 3/27/2013 | DALTON, JENNIFER L | 11617 WHITE LEAF CT ,FORT WORTH TX 76135 |
| 3/27/2013 | Daniel, Ontiveros | 2210 Piedra China St ,Laredo TX 78043 |
| 3/25/2013 | DANIELS, PAUL D | 3901 DRISKELL ,FORT WORTH TX 76107 |
| 3/6/2013 | DANIELS, SANDY M | 309 Biscayne Dr ,Longview TX 75604 |
| 2/13/2013 | DANIELS, WILLIAM D | 1720 POWERS ST ,NACOGDOCHES TX 75964 |
| 2/5/2013 | DARDEN, RICKY T | 1400 Tonkin St. Apt 22 ,Texarkana TX 75501 |
| 3/23/2013 | DARDEN, SHARNETTE | 3130 MANGUM RD 40,HOU TX 77092 |
| 2/20/2013 | DAUGHERTY, ROBERT B | 5707 WINSLOW ,AMARILLO TX 79109 |
| 2/18/2013 | DAVIDSON, JOHN B | 7616 UPPER SEGUIN RD ,CONVERSE TX 78109 |
| 2/8/2013 | DAVIDSON, PRICELLIA | 712 Horseshoe Ct. ,DeSoto TX 75233 |
| 2/3/2013 | DAVILA, JUAN | 2209 S 24TH ST ,HARLINGEN TX 78550 |
| 2/15/2013 | DAVILA, MARIA | 6711 YELLOWROSE ,SAN ANTONIO  TX 78258 |
| 1/31/2013 | DAVIS, ANTHONY A | 8622 VIENUS ,HOUSTON TX 77088 |
| 3/21/2013 | DAVIS, CHARLES | 7323 BYWOOD ST ,HOUSTON TX 77028 |
| 3/2/2013 | DAVIS, CHERRELL K | 16931 SUFFOLK BRIDGE LN ,HOUSTON TX 77073 |
| 2/13/2013 | DAVIS, DAVID L | 410 Lion Dr ,Leander TX 78641 |
| 3/12/2013 | DAVIS, DONALD R | 431 SHADY GLADE DR ,HOUSTON TX 77090 |
| 2/5/2013 | DAVIS, ERIC S | 2622 MOCKINGBIRD LANE ,AMARILLO TX 79105 |
| 3/15/2013 | DAVIS, EVELYN L | 5300 COKE ST APT 282 ,HOUSTON TX 77020 |
| 3/12/2013 | DAVIS, FRANK C | 6519 Sandswept Ln ,Houston TX 77086 |
| 1/31/2013 | DAVIS, LESLIE S | 5206 PRAIRIERIDGE ,HOUSTON TX 77053 |
| 2/19/2013 | DAVIS, MALAKIA | 1322 Dewberry St ,Wilmer TX 75172 |
| 2/6/2013 | DAVIS, MICHAEL LEE | 9109 CAMAY DR. ,HOUSTON TX 77016 |
| 2/1/2013 | DAVIS, QUILIFINETTE | 5685 crestland loop ,beaumont TX 77705 |
| 2/2/2013 | DAVIS, ROBERT G | 7611 BELGLARD ,HOUSTON TX 77033 |
| 2/4/2013 | DAVIS, TAVARIS | 821 W LITTLE YORK RD ,HOUSTON TX 77091 |
| 2/20/2013 | DAVIS, TONYA D | 9700 LEAWOOD BLVD 1312 ,HOUSTON TX 77099 |
| 2/21/2013 | DAVIS, URSULA Y | 1549 jerry lucy rd ,longview TX 75603 |
| 1/30/2013 | DAVIS, WENDY | 20 DEBUS CIR ,TAYLOR  TX 76574 |
| 2/13/2013 | DAVIS, YOLANDA C | 20919 FOX SWIFT COURT ,HUMBLE TX 77338 |
| 2/13/2013 | DAVISON, MERETH | 502 loblolly ,Tyler TX 75701 |
| 3/22/2013 | DAWSON, CATRELL K | 12615 BROOKEGLADE APT 166 ,HOUSTON TX 77099 |
| 2/5/2013 | DE LA ROSA, RAUL | 2201 E. Mile 19 N ,Edinb urg TX 78541 |
| 3/1/2013 | DEAL, ICY L | 22810 W. Fairfax vlg cr ,Spring TX 77373 |
| 2/5/2013 | DEAN, KENNETH | 922 TAYLOR RIDGE DR ,SPRING TX 77373 |
| 1/31/2013 | DELAFUENTE, ROGELIO J | 5824 Broadway Ave ,Haltom City TX 76117 |
| 3/29/2013 | DELAGARZA, ROBYN R | 4827 BLUE HERON ,SAN ANTONIO TX 78217 |
| 2/4/2013 | DELAROSA, RUBEN | 7436 benson ,el paso TX 79915 |
| 2/5/2013 | DELEON, ALFONSO | 1258 HOPPER RD ,HOUSTON TX 77037 |
| 2/12/2013 | DELEON, ERIC | 915 E. SanAntonio Ave ,Pharr TX 78577 |
| 2/5/2013 | DELEON, FRANCISCO | 5826 Imperial Topaz ,San Antonio TX 78222 |
| 2/12/2013 | DELEON, GEORGE L | 2705 Valle Bella Dr ,Palmview TX 78572 |
| 2/12/2013 | DELEON, JUAN C | 1106 Thorain ,San Antonio TX 78201 |
| 3/5/2013 | DELEON, MARY F | 902 CUB LANDING ,SAN ANTONIO TX 78251 |
| 2/21/2013 | DELEON, RAMON | 725 e. taft ,harlingen TX 78550 |
| 2/8/2013 | DELEON, WENDY | 3721 TIERRA ZAFIRO DR. ,EL PASO TX 79938 |
| 2/23/2013 | DELGADO, DAVID L | 230 vanley ,san antonio TX 78228 |

| DATE FILED | FULL NAME | ADDRESS |
|---|---|---|
| 2/16/2013 | DELGADO, EDSON A | 10058 amber fld. ,san antonio TX 78245 |
| 2/16/2013 | DELGADO, JOSE L | 5 Monica Dr. ,Brownsville TX 78521 |
| 3/23/2013 | DELGADO, YOLANDA | 4131 CLEARSPRING DR. ,SAN ANTONIO TX 78217 |
| 2/23/2013 | DELL, NICOLE | 405 CLOVIS RD 21 ,SHALLOWATER TX 79363 |
| 2/8/2013 | DEMASTUS, ADDIS M | 1214 WOOD HAVEN COURT ,SUGARLAND TX 77479 |
| 1/31/2013 | DEMUS, VALERIE O | 7311 CHASEWOOD DRIVE ,MISSOURI CDITY TX 77489 |
| 2/12/2013 | DENNIS, AMBER T | 4925 SHORTLINE ,PORT ARTHUR TX 77640 |
| 2/5/2013 | DENNIS, MAKALA J | 418 Dorie ,San Antonio TX 78220 |
| 2/6/2013 | DEPAZ, ARACELI P | 1103 BELSHIRE ,PASADENA TX 77502 |
| 2/13/2013 | DEROUIN, ARTHUR G | 612 CR 642 ,NEVADA TX 75173 |
| 4/9/2013 | DEROUSSELLE, GEOWANDA S | 7522 Elbert ,Houston TX 77028 |
| 3/1/2013 | DERUBBIO, JOSEPH M | 5500 Rhone Dr ,WF TX 76306 |
| 2/4/2013 | DESPANIE, CLIFTON | 3600 S SHAVER APT 303,SOUTH HOUSTON TX 77587 |
| 2/5/2013 | DETHLOFF, SCOTT D | 1648 Trinity Cove Drive ,Trinity TX 75862 |
| 3/19/2013 | DEVENPORT, DANINETT K | 4414 tracemeadows dr ,houston TX 77068 |
| 2/5/2013 | DEVENS, CHERYL A | nf 51 lake cherokee ,longview TX 75603 |
| 3/28/2013 | DEXTER, CHQUITA L | 3300 ELSER STREET APT 1005 ,HOUSTON TX 77009 |
| 2/5/2013 | DEYON, KENNETH W | 32 JOHN DAVIS rd ,huntsville TX 77340 |
| 2/5/2013 | DIAZ, GRACIELA | 10700 Ivanhoe ,EL PASO TX 79935 |
| 3/4/2013 | DIAZ-PARRA, TRACY H | 350 CYPRESS CREEK RD #214 ,CEDAR PARK TX 78613 |
| 2/6/2013 | DICHARI, HASSEN G | 5630 marina dr ,garland TX 75043 |
| 1/30/2013 | DICKERSON, SHEENA R | 1205 carriage creek dr ,desoto TX 75115 |
| 2/4/2013 | DICKSON, RODNEY P | 7103 FEATHER CREEK DR. ,HOUSTON TX 77086 |
| 2/12/2013 | DILL, PAMELA L | 6740 Cedar Forest Trail ,Dallas TX 75236 |
| 2/5/2013 | DILLARD BELL, TRACI L | 3311 B 35TH ST ,LUBBOCK TX 79413 |
| 2/2/2013 | DILLARD, PAMELA Y | 9330 Synott Rd Apt 706 ,Houston TX 77093 |
| 2/4/2013 | DILLARD, TAMARA M | 931 #C Iberis ,Abilene TX 79606 |
| 2/13/2013 | DIMES, LOTTIE K | 1550 KEW GARDEN ,HOUSTON TX 77047 |
| 2/16/2013 | DIXON, CRAIGNESHA L | 7401 BECKWOOD DR ,FORT WORTH TX 76112 |
| 3/23/2013 | DIXON, SHEVETTE | 9323 Manchaca Rd Apt 1217 ,Austin TX 78748 |
| 2/6/2013 | DOAN, VAN | 2712 HONEY SUCKLE DR ,GRAND PRAIRIE TX 75052 |
| 2/4/2013 | DONOVAN, NORMA C | 3816 la luz ave. ,el paso TX 79903 |
| 2/7/2013 | DOOMES, ROBIN A | 910 CYPRESS STATION DR 1633,HOUSTON TX 77090 |
| 2/5/2013 | DORSEY, ANGELA G | 4402 Scone St ,Houston TX 77084 |
| 2/19/2013 | DORSEY, MIKE J | 406 110 So ,whitehouse TX 75791 |
| 2/12/2013 | DORSEY, TIMMY L | 3110 Towne Park #1701,Tyler TX 75701 |
| 3/21/2013 | DORSEY, WILLIE D | 5510 Fairforest ,houston TX 77088 |
| 2/13/2013 | DOSS, LULA M | 1903 Virginia Ave ,Nacogdoches TX 75964 |
| 2/5/2013 | DOUGLAS, CECIL C | 911 SOUTH 11TH ,WACO TX 76706 |
| 2/21/2013 | DOUGLAS, COLBY D | 319 MELODY LANE ,FRITCH TX 79036 |
| 3/5/2013 | DOWNS, LISA N | PO BOX 6326 ,TEXARKANA TX 75505 |
| 2/15/2013 | DOYLE, ALLEN L | 6712 biggs ct ,houston TX 77061 |
| 2/12/2013 | DOYLE, JOHN | 4027 SUL ROSS ,HOUSTON TX 77027 |
| 1/31/2013 | DRAFAHL, SHANNON N | 4120 SANGER AVE ,WACO TX 76710 |
| 3/15/2013 | DREW, DANIEL N | 5718 middlesboro AVE ,el paso TX 79924 |
| 2/16/2013 | DRIGGERS, NICHLOLAS K | 11056 Old Military ,Forney TX 75126 |
| 2/4/2013 | DUARTE, CARLOS A | 22215 Winter Sky Ln ,Richmond TX 77469 |
| 2/13/2013 | DUBOSE, SHARON D | 2520 HARBINGER LN ,DALLAS TX 75287 |
| 2/5/2013 | DUGAS, BRIAN K | 2000 LAPORTE DR ,WACO TX 76710 |
| 2/4/2013 | DUKE, MELVIN L | 6531 Richwood ,Houston TX 77087 |
| 3/15/2013 | DUKES, GEORGETTE M | 3702 pevetoe st ,Austin TX 78725 |
| 2/4/2013 | DUMAS, RITA | 10325 CYPRESSWOOD DR APT 1526,HOU TX 77070 |
| 2/4/2013 | DUNCAN, LINDA D | 4109 BERWICK DR ,WICHITA FALLS TX 76309 |

| DATE FILED | FULL NAME | ADDRESS |
|---|---|---|
| 2/8/2013 | DUNLAP, CYRESTON R | 1847 WINDSOR DR ,LANCASTER TX 75134 |
| 2/5/2013 | DUNN, RICHARD | 5913 Manchaca Rd ,Austin TX 78745 |
| 2/6/2013 | DUNN, WANDA J | 1902 CALDBECK LN ,FRENSRO TX 77545 |
| 2/5/2013 | DURAN, ANTONIO | PO BOX 151682 ,AUSTIN TX 78715 |
| 2/13/2013 | EAGLE, ELMIRA | 25550 S.Hwy 281 ,San Antonio TX 78264 |
| 3/12/2013 | EAGLETON, RASHAD P | 13415 DAHLIA GREEN WAY ,HOUSTON TX 77038 |
| 4/25/2013 | EAMES, ASHLEY M | 12523 GLENLEIGH DR ,HOUSTON TX 77014 |
| 4/25/2013 | EAMES, BERTHA M | PO BOX 750801 ,HOUSTON TX 77275 |
| 1/31/2013 | EARL, CHARLIE | 6609 TEXARKANA ,HOUSTON TX 77020 |
| 2/8/2013 | EASON, CHARLES | 325 San Bernadino Drive ,Alamo TX 78516 |
| 4/2/2013 | EASON, OLGA L | 325 San Bernadino St. ,Alamo TX 78516 |
| 2/7/2013 | EAST, SHONTA M | 1919 Runnels St apt 63 ,Houston Tx 77003 |
| 3/4/2013 | ECHARTEA, CECILIO | 640 E PLANTATION #3 ,CLUTE TX 77531 |
| 2/12/2013 | ECHOLS, VICKI L | 221 TIMOTHY JOHN DR ,pflugerville TX 78660 |
| 3/14/2013 | EDWARDS, DEMETRIUS | 5103 RIDGE MANOR DR ,HOUSTON TX 77053 |
| 1/31/2013 | EDWARDS, DIANN M | 6711 Kittridge St ,Houston TX 77028 |
| 2/6/2013 | EDWARDS, GERALD J | 4120 ASHLAND DR ,PORT ARTHUR TX 77642 |
| 2/13/2013 | EDWARDS, LISA | 3208 COMMUNITY DRIVE APT 129,Dallas TX 75220 |
| 2/6/2013 | EGLAND, ELMER C | 23650 SUN CHASE CIR # 2017 ,harlingen TX 78552 |
| 3/5/2013 | EHRMAN, ROBERT C | 5004 BLAIR OAKS PL. ,THE COLONY TX 75056 |
| 2/12/2013 | EKONG, IMALDA M | 3 Justin Court ,Richardson TX 75081 |
| 2/23/2013 | ELDER, ANDREW L | 5701 CHINA BERRY Rd ,AUSTIN TX 78744 |
| 3/20/2013 | ELIAS, DAMIAN P | 3827 nations AVE ,el paso TX 79930 |
| 2/4/2013 | ELLIS, KAREN K | 13921 HIGHWAY 105 W ,CONROE TX 77304 |
| 2/22/2013 | ELLIS, WILL | 1733 palisades Dr ,lewisville TX 75067 |
| 3/28/2013 | EMANUEL, THURMAN L | 9806 peachtree ,houston TX 77016 |
| 2/21/2013 | ENCALARDE, SHEIRA | 627 Valley Mills Dr ,Arlington TX 76018 |
| 2/20/2013 | ENGLISH, JUSTIN K | 22 Schmidt Lane ,Boerne TX 78006 |
| 2/5/2013 | ESCALANTE, AUDREY J | 5002 Lone Tree Rd ,Victoria TX 77901 |
| 7/22/2013 | ESCALANTE, MICHELLE J | 125 Forgotten Ln ,Burleson TX 76058 |
| 1/31/2013 | ESCAMILLA, VICTOR L | 3011 Alamo Ave. ,Port Arthur TX 77642 |
| 2/12/2013 | ESCATIOLA, RENE | 1416 N Francisco AvE ,Mission TX 78572 |
| 2/13/2013 | ESCATIOLA, RENE | 1416 Francisco Ave ,Mission TX 78572 |
| 2/11/2013 | ESCH, LINDA A | 5870 cole rd APT 3,beaumont TX 77706 |
| 2/4/2013 | ESPARZA, IRMA T | 5115 clark ,san antonio TX 78223 |
| 3/4/2013 | ESPARZA, RUBEN | 2876 RIVERIA ,BROWNSVILLE TX 78520 |
| 10/10/2013 | ESPERICUETA, ISRAEL | 16019 Crested Green Dr ,Houston TX 77082 |
| 2/19/2013 | ESPINOZA, JESUS | 24308 POST OAK VIEW 334,SAN ANTONIO TX 78264 |
| 2/15/2013 | ESPINOZA, SANJUANITA | 564 POPLAR APT A ,LAREDO TX 78044 |
| 2/4/2013 | ESPITIA, NANCY L | 4201 16TH ST APT B,LUBBOCK TX 79416 |
| 3/6/2013 | ESSIEN, FELICIA | 1204 Crescent Cir. ,DeSoto TX 75115 |
| 2/6/2013 | ESTER, ANTHONY W | 4603 BRYANT RIDGE DR ,HOUSTON TX 7053 |
| 5/3/2013 | ESTER, TONESIA P | 3952 SILVER SPRING DR ,FORT WORTH TX 76123 |
| 2/28/2013 | ESTRADA III, ANTONIO | 3610 RIVAS ,SAN ANTONIO TX 78228 |
| 2/28/2013 | ESTRADA, ANTONIO | 3610 Rivas ,San Antonio TX 78228 |
| 3/1/2013 | ESTRADA, DAVID | 9242 valley ridge ,sann antonio TX 78250 |
| 3/28/2013 | ESTRADA, EDWARD E | 1016 STASSNEY LANE #111 ,SALEM WALK AUSTIN TX 78745 |
| 2/28/2013 | ESTRADA, JESSICA | 3610 RIVAS ,SAN ANTONIO TX 78228 |
| 2/27/2013 | ESTRADA, JOANNE | 9242 VALLEY RIDGE ,SAN ANTONIO TX 78250 |
| 2/5/2013 | ESTRADA, NORMA A | 4501 n magnolia elms ,pearland TX 77584 |
| 2/28/2013 | ESTRADA, RONNIE | 2422 GREEN CREST DR ,SAN ANTONIO TX 78213 |
| 3/8/2013 | ETHERIDGE, ELLEN E | 1801 sara ln. ,richardson TX 75081 |
| 2/4/2013 | EUDY, MELISSA R | 3631 SILK TREE RD ,GILMER TX 75645 |

| DATE FILED | FULL NAME | ADDRESS |
|---|---|---|
| 3/27/2013 | EVANS, BRANDON D | 5281 University Blvd #3312 B ,Laredo TX 78041 |
| 2/6/2013 | EVANS, CHELSEA C | 5027 Goldenleaf Ln ,San Marcos TX 78666 |
| 2/5/2013 | EVANS, LOUIS D | 911 SUN PRAIRIE DR #2003,Houston TX 77090 |
| 3/28/2013 | EVANS, SHANIKA N | 3510 RED CEDAR BEND ,baytown TX 77521 |
| 2/13/2013 | EVANS, WILLIAM J | 9950 TOWN PARK DR 901,HOUSTON TX 77036 |
| 1/31/2013 | EWING, GLORIA J | 5200 MILAM ,AMARILLO TX 79110 |
| 2/6/2013 | EZERNACK, BEVERLY B | 39 Davis St ,Hooks TX 75561 |
| 1/25/2013 | FACCINI, JUAN F | 2323 LONG REACH DR 11204 ,Sugarland TX 77478 |
| 2/6/2013 | FANNING, LAURIE | 3417 A 49TH ST ,LUBBOCK TX 79413 |
| 2/5/2013 | FARRIS SR, RICHARD W | 3337 CHARLESTON ,CIBOLO TX 78108 |
| 2/5/2013 | FARRIS, RICHARD W | 3337 CHARLESTON ,CIBOLO TX 78108 |
| 9/3/2013 | FEAGIN, LESI D | 611 Ash St ,Copperus Cove  TX 76522 |
| 3/23/2013 | FEASTER, JUANITA | 737 N Pleasant Wood DR ,Dallas TX 75217 |
| 2/7/2013 | FEATHERS, DAVID A | 13023 LIMA ,HOUSTON TX 77099 |
| 2/6/2013 | FELLER, BLAKE W | 9400 longvale dr ,austin TX 78729 |
| 4/2/2013 | FERGUS, DEBBIE L | 902 delta ,corpus christi TX 78412 |
| 2/12/2013 | FERGUSON, DAVE G | 11733 Spring Ridge ,San Antonnio TX 78249 |
| 2/5/2013 | FERGUSON, GENE S | 1100 Royal Hill Ln ,Arlington TX 76014 |
| 3/29/2013 | FERGUSON, RYAN | 7705 Chorus Way ,Dallas TX 75237 |
| 2/21/2013 | FERGUSON-PARKER, KATHY L | 6420 O BRIAN ST ,HUTCHCOCK TX 77563 |
| 2/23/2013 | FERNANDEZ, CHRISTOPHER A | 608 COLCHESTER Dr ,EL PASO TX 79912 |
| 3/29/2013 | FERNANDEZ, FERNANDO | 4655 country creek #1136 ,dallas TX 75236 |
| 3/29/2013 | FERNANDEZ, JUDITH | 4655 Country Creek ,dallas TX 75236 |
| 2/12/2013 | FIELDER, JANICE M | 218 BIZERTE ,HOUSTON TX 77022 |
| 2/8/2013 | FIELDS, BILLIE | 4432 State ST ,Abilene TX 79603 |
| 2/5/2013 | FIELDS, ELLEN M | 1500 STONEWALL ,LONGVIEW TX 75604 |
| 3/7/2013 | FIELDS, ELTON | 6100 matrinette apt b212,houston TX 77036 |
| 3/5/2013 | FIELDS, ERIE D | 2535 BISHOP ALLEN LANE ,DALLAS TX 75237 |
| 2/4/2013 | FIELDS, TERESA L | 2817 SALA ST ,TYLER TX 75701 |
| 2/25/2013 | FIGUEROA, ROMUALDO J | 136 lyon street ,mercedes TX 78570 |
| 2/19/2013 | FILOTEO, RAMON R | 1012 Holmgreen Road ,San Antonio TX 78220 |
| 2/5/2013 | FINE, RUTHIE D | 1007 w 7th st ,taylor TX 76574 |
| 2/4/2013 | FINO, YVONNE C | 5509 YARMOUTH LANE ,EL PASO TX 79924 |
| 2/16/2013 | FISCHONG, PAT G | 8222 GAULT LANE APT 2901,SAN ANTONIO TX 78209 |
| 4/2/2013 | FISHER, BEATRICE S | 119 PASO HONDO ,san antonio TX 78203 |
| 2/19/2013 | FISHER, ERICKA P | 708 almond pointe ,league city TX 77573 |
| 2/16/2013 | FISHER, TYRONICA S | 10709 Murr Way ,houston TX 77048 |
| 2/12/2013 | FLAGGS, JAMES A | 426 EDNA ,SAN ANTONIO TX 78220 |
| 3/25/2013 | FLEMING, JOSEPH | 11002 DELEBROOK ST ,HOUSTON TX 77016 |
| 2/13/2013 | FLETCHER, CLARENCE R | 839 SPRING MILLS RD ,MESQUITE  TX 75181 |
| 2/5/2013 | FLETCHER, ERICA S | 2334 IDLEWOOD DR. ,ARLINGTON TX 76014 |
| 2/15/2013 | FLETCHER, MALINDA RENA | 1902 LAUREL ROSE LANE ,HOUSTON TX 77014 |
| 2/6/2013 | FLORES, AUTUMN | 16491 N FM 491 ,MERCEDES TX 78570 |
| 2/5/2013 | FLORES, BIANKA K | 11206 Dallas Coach ,San Antonio TX 78254 |
| 2/5/2013 | FLORES, DEYANARA M | 2201 Montopolis Dr. APT 525 ,austin TX 78741 |
| 2/8/2013 | FLORES, ENRIQUE J | 803 Point Valley ,San Antonio TX 78253 |
| 2/6/2013 | FLORES, GENA | 609 AVENUE G ,HUNTSVILLE TX 77340 |
| 2/10/2013 | FLORES, JONATHAN | 12703 Silver Radiance ,San Antonio TX 78230 |
| 2/6/2013 | FLORES, JOSE A | 6002 Asis ,Laredo TX 78043 |
| 3/1/2013 | FLORES, LIZETT | 4502 OTTERBURY DR. ,HOUSTON TX 77039 |
| 1/30/2013 | FLORES, MISTY A | 1309 hillside ,waco TX 76710 |
| 1/31/2013 | FLOWERS, STEPHANIE K | 17710 REDOAK DR #141 apt 113,Houston TX 77090 |
| 2/5/2013 | FLOYD, WILLIE | 12777 ASHFORD POINT DR ,HOUSTON TX 77082 |

| DATE FILED | FULL NAME | ADDRESS |
|---|---|---|
| 2/19/2013 | FOFANAH, MUSTAPHA M | 14222 KINBERLY LN 465,HOUSTON TX 77079 |
| 2/1/2013 | FOLKES, KENDRA L | 10616 MEADOWGLEN LN ,HOUSTON TX 77042 |
| 2/4/2013 | FONSECA, DAVID | 1709 victor lopez ,el paso TX 79936 |
| 2/15/2013 | FONTANEZ, LILLIAN N | 5711 N KNOLL APT 222 APT 222,SAN ANTONIO TX 78240 |
| 2/13/2013 | FORD, CARLTON J | 1315 SMOKEY LANE ,BEAUMONT TX 77705 |
| 2/15/2013 | FORD, CHRISTOPHER L | 513 MONARCH DR. ,LANCASTER TX 75146 |
| 1/31/2013 | FORD, ROSALIND | 814 NORTH 32ND ,WACO TX 76707 |
| 2/11/2013 | FORD, SHARONDA D | 2460 WARRIOR CIRCLE APT 133,ft.worth TX 76123 |
| 2/6/2013 | FORD, SHERRI M | 1505 hillside dr ,college station TX 77845 |
| 1/31/2013 | FOREMAN, TIFFANY A | 8017 Filltop St ,Houston TX 77028 |
| 1/31/2013 | FORWARD, TOMEKA M | 710 2ND ST ,ORANGE TX 77630 |
| 3/16/2013 | FOSTER, ANTHONY W | 6518 Redding Spring Ln ,Houston TX 77086 |
| 2/5/2013 | FOSTER, GLORIA J | 7511 kingman ,el paso TX 79915 |
| 1/31/2013 | FOSTER, TOMORA S | 8734 OTHELLO ST. ,HOUSTON TX 77029 |
| 2/19/2013 | FRANCIS, MATTHEW A | 1005 136 TH ST ,LUBBOCK TX 79423 |
| 1/24/2013 | FRANCIS, STAPHINE | 10807 Southview ,Houston TX 77047 |
| 3/13/2013 | FRANKIN, NAKIA N | 2123 HAWTHORNE BROOK LANE ,FRESNO TX 77545 |
| 2/20/2013 | FRANKLIN, DARL W | 8205 bertwood ,houston TX 77016 |
| 2/5/2013 | FRANKLIN, REBECCA | 2604 Pearl ,Seagoville TX 75759 |
| 2/5/2013 | FRANKS, DENNIS E | 608 Graham st. ,Cleburne TX 76033 |
| 2/8/2013 | FRASIER, CHRISTINA G | 6815 Kermit ,Odessa TX 79762 |
| 2/5/2013 | FREAR, VALERIE J | 505 Wells Fargo Dr Apt 403 ,Houston TX 77090 |
| 2/7/2013 | FREDDIE, DEBORAH A | 155 East Florida Ave Apt 213 ,Beaumont TX 77705 |
| 1/31/2013 | FREDERICK, JULIE | 9727 wickenburg drive ,houston TX 77031 |
| 2/5/2013 | FREELAND, FREDDIE | 5818 TEAL LANE ,SAN ANTONIO TX 78244 |
| 2/12/2013 | FREEMAN, ANTONIO | 4700 WIMBELTOU WAY 2822,Dallas TX 75228 |
| 2/5/2013 | FREEMAN, JENNIFER M | 124 Daffodil ,McAllen TX 78501 |
| 2/7/2013 | FREEMAN, MICHAEL A | 3935 braden dr.north ,houston TX 77047 |
| 3/20/2013 | FREEMAN, NYKIA | 400 CHIMMEY ROCK RD ,EVERMAN TX 76140 |
| 1/30/2013 | FREEMAN, TIM B | 315 Hillcrest ,Richardson TX 75081 |
| 2/8/2013 | FRIDAY, JONATHAN A | 289 MCR 3410 ,JEFFERSON TX 75657 |
| 2/15/2013 | FRIED, SHARON | 303 northview dr ,richardson TX 75080 |
| 2/28/2013 | FUENTES, EMMA | 301 MAPLE AVE ,PASADENA TX 77506 |
| 2/5/2013 | FULKERSON, JOHN T | 605 SMITH AVE ,CROWLEY TX 76036 |
| 3/25/2013 | FUNTANILLA, IVAN | 4006 arroyo vista court ,harlingen TX 78550 |
| 2/8/2013 | FURLONG, TRESEA M | 2085 fm 2435 ,Garrison TX 75946 |
| 1/30/2013 | FUSELIER, LANNY R | 12830 Drifting Wind ,Houston TX 77044 |
| 2/5/2013 | GABRIEL, KENYA | 9702 W. Ferris Branch #913 ,Dallas TX 75243 |
| 2/19/2013 | GADIBIA, ESTHER O | 4327 WEBER #206,FT.WORTH TX 76106 |
| 2/5/2013 | GADSDEN, DEMARI J | 1907 TIMBER CREEK DR ,MISSOURI CITY TX 77459 |
| 2/5/2013 | GAGNE, DANIELLE | 2716 Adams Ave ,Odessa TX 79760 |
| 2/23/2013 | GAINES, QUEEN I | 2917 Prarie Flower Cir #A ,Bryan TX 77802 |
| 2/5/2013 | GAINES, SANDRA M | 16542 N. MIST DR. ,HOUSTON TX 77073 |
| 2/5/2013 | GALINDO, DONNA K | 3816 SAKOWITZ ,HOUSTON TX 77026 |
| 2/8/2013 | GALLAGHER, COLE L | 3000 WOODLAND PARK APT 2511,HOUSTON TX 77082 |
| 1/31/2013 | GALLIEN, TOMIKA T | 10306 pine meadows ,Baytown TX 77523 |
| 2/6/2013 | GALLOW, MICHAEL D | 3275 worcester st ,beaumont TX 77705 |
| 2/5/2013 | GALVAN, EDWARD | 409 FOX DR ,SAGINAW TX 76179 |
| 2/4/2013 | GAMBLE, SABREEN Z | 4243 heritageshore dr ,houston TX 77066 |
| 2/7/2013 | GAMMAGE, DAISY M | 6353 CR 659 ,BRAZORIA TX 77422 |
| 3/22/2013 | GANT, TIFFANY T | 7415 WAFER PARK LN ,HOUSTON TX 77086 |
| 2/6/2013 | GANTS, WILLIE M | 3205 28TH STREET ,PORT ARTHUR TX 77642 |
| 2/8/2013 | GARCIA, ABEL | 3340 childress ,ft worth TX 76119 |

| DATE FILED | FULL NAME | ADDRESS |
|---|---|---|
| 3/22/2013 | GARCIA, CORINE E | 3818 GardenDale Dr ,Houston TX 77092 |
| 3/6/2013 | GARCIA, GILBERT A | 4604 jolley ct ,fort worth TX 76135 |
| 2/4/2013 | GARCIA, GUADALUPE | 1716 San Enrique Apt 6 ,LAREDO TX 78040 |
| 2/4/2013 | GARCIA, HILDA | 729 camino norte ,el paso TX 79932 |
| 2/19/2013 | GARCIA, JANIE (JUANITA) | 502 Douglas ,Odessa TX 79762 |
| 2/13/2013 | GARCIA, JAVIER | 5506 cypress dr ,CORPUS CHRISTI TX 78411 |
| 2/19/2013 | GARCIA, JOE A | 3205 Bobolink ,Victoria TX 77901 |
| 2/5/2013 | GARCIA, JOSE L | 3249 Meadow LN Unit A ,Robstown TX 78380 |
| 2/13/2013 | GARCIA, LISA | PO BOX 1476 ,ALIEF TX 77411 |
| 2/5/2013 | GARCIA, MARIA E | 135 west avenue h ,robstown TX 78380 |
| 1/22/2014 | GARCIA, MARY GRACE | 153 LILLA JEAN DR ,SAN ANTONIO TX 78223 |
| 3/8/2013 | GARCIA, MARY R | 5803 Kepler ,San Antonio TX 78228 |
| 2/5/2013 | GARCIA, MICHAEL A | 122 cheyenne ,corpus christi TX 78405 |
| 2/19/2013 | GARCIA, MONICA M | 5943 Lost Creek ,San Antonio TX 78247 |
| 1/31/2013 | GARCIA, RACHEL G | PO BOX 343 ,Victoria TX 77976 |
| 2/6/2013 | GARCIA, REBECCA | 237 Adams Dr ,Corpus Chistie TX 78415 |
| 2/12/2013 | GARCIA, RENE A | 630 brady blvd ,san antonio TX 78207 |
| 3/16/2013 | GARCIA, ROBERT G | 1116 debbie st ,fort worth TX 76115 |
| 4/18/2013 | GARCIA, SAMMY P | 2818 EMORY ST ,LUBBOCK TX 79415 |
| 3/16/2013 | GARCIA, SAUL | 801 s mesa Apt 23 ,el paso TX 79901 |
| 2/13/2013 | GARDANO, MATIAS | 2249 Edd Rd. ,Dallas TX 75253 |
| 2/20/2013 | GARDNER, BOBBIE | 1023 DEWALT ,HOUSTON TX 77088 |
| 2/5/2013 | GARDNER, OTIS | 2409 cypress ln ,burleson TX 76028 |
| 3/1/2013 | GARDNER, SHERRY A | 3611 BAYLOR ST ,FORTH WORTH TX 76140 |
| 2/15/2013 | GARDNER, TERRIE D | 1382 ROMA LN ,fort worth TX 76101 |
| 2/15/2013 | GARRETT, GREGORY | 3502 SAMGAR APT.3 ,Edinburg TX 78539 |
| 2/28/2013 | GARRETT, MARCELLUS J | 7225 boggess ,houston TX 77016 |
| 3/1/2013 | GARRETT, RAQUEL M | 3985 SARAH APT 415 ,Beaumont TX 77705 |
| 2/2/2013 | GARY, TAMEKA V | 2801 FM 2004 #1316 ,Texas City  TX 77591 |
| 2/8/2013 | GARZA, ANGEL M | 1702 ROBINHOOD ST ,PASADENA TX 77502 |
| 2/5/2013 | GARZA, BILLIE | 1605 richardson ,baytown TX 77520 |
| 6/12/2013 | GARZA, RACHEL G | 906 CHURCHILL FARMS DR ,GEORGETOWN TX 78626 |
| 1/29/2013 | GASPAR ZACARIAS, CESAR | 652 STEDHAM CR ,ELPASO TX 79927 |
| 1/31/2013 | GASTON, AARON C | 2514 morehouse ln ,houston TX 77088 |
| 2/20/2013 | GATES, RICKY E | 4401 Little Rd. Suite 550-133 ,ARLINGTON TX 76017 |
| 2/6/2013 | GAY, BRANDY D | 207 Vista Ridge ,GEORGETOWN TX 78626 |
| 2/13/2013 | GAYTAN, ISMEAL | 9215 AIRLINE #90 ,HOUSTON TX 77037 |
| 2/5/2013 | Gebrehiwet, Woldu | P.O. Box 16666 ,Austin TX 78761 |
| 2/8/2013 | GEHRMAN, ERIC | 13031 Babbling Brook ,San Antonio TX 78232 |
| 3/11/2013 | GENTRY, CAROLYN H | 803 FAIRWAY DR ,LONGVIEW TX 75604 |
| 2/5/2013 | GEORGE, DEVIN E | 4640 MAIN ST APT 432 ,HOUSTON TX 77002 |
| 2/5/2013 | GEORGE, JOHN | 1805 SHADOW TRAIL ,PLANO TX 75075 |
| 2/21/2013 | GEORGE, RUTH G | 413 N W 10th Street APT 113,Grand Prairie TX 75050 |
| 2/6/2013 | GERBRACHT, MICHAEL E | 7616 UPPER SEGUIN RD APT 87,CONVERSE TX 78109 |
| 2/5/2013 | GERICH, ISIDRA H | 2202 Poza Rica Drive ,LAREDO TX 78046 |
| 2/12/2013 | GERSHON, LEONARD B | 21400 Lake Front ,Lago Vista TX 78645 |
| 4/1/2013 | GIBA, JENNIFER A | 1039 calle flor pl ,el paso TX 79912 |
| 2/4/2013 | GIBSON, DAN | 2548 13 St ,PORT ARTHUR TX 77642 |
| 4/2/2013 | GIBSON, JOSEPH W | 221 goldstein gate dr 5108 ,ft worth TX 76140 |
| 4/1/2013 | GIL, CYNTHIA | 130 wilderness trl ,elgin TX 78621 |
| 3/16/2013 | GILES, JALISA D | 2516 Willow Bend ,bryan TX 77802 |
| 3/8/2013 | GILFORD, JOE E | 5117 doolittle ,houston TX 77033 |
| 3/25/2013 | GILL, JENNIFER Y | 224 michelle cove ,kyle TX 78640 |

| DATE FILED | FULL NAME | ADDRESS |
|---|---|---|
| 2/4/2013 | GILLIAM, MAURICE | 6214 Denham ,Dallas TX 75217 |
| 2/5/2013 | GILLUM, PAULA | 1428 Misty Glen Ln. ,Dallas TX 75232 |
| 2/13/2013 | GILMORE, CHANTELL | 12500 DUNLAP ST #108,HOUSTON TX 77035 |
| 2/4/2013 | GINN, LINDA L | 14014 GEORGE rD. ,SAN ANTONIO TX 78231 |
| 2/9/2013 | GIVENS, RODNEY J | 970 DUNKAN PERRY RD. APT.2038 ,GRAND PRAIRRIE TX 75050 |
| 2/21/2013 | GLENN, SHAREE A | 6279 Salem Trl APT 609,Fort Worth TX 79132 |
| 1/23/2013 | GLOVER, ERIC | 20414 NELVA PARK CT ,KATY TX 77449 |
| 2/5/2013 | GODWIN, STEPHEN A | 1145 NW 13TH STREET ,PARIS TX 75460 |
| 2/15/2013 | GOFFENEY, CLAUDIA A | 4030 VALLEY VIEW LN. #139 ,FARMERS BRANCH TX 75244 |
| 1/31/2013 | GOINS, ROBERT J | 7411 oak arbor ,houston TX 77088 |
| 2/12/2013 | GOLLIHUGH, CLAYTON R | 3616 CLINE RD ,AMARILLO TX 79110 |
| 2/7/2013 | GOMEZ, ADANA | 12660 MEDFIELD ,HOUSTON TX 77082 |
| 2/22/2013 | GOMEZ, CRYSTAL A | 1826 Morales ,Corpus Christi TX 78416 |
| 2/6/2013 | GOMEZ, GREGORIA | 136 castlewood street ,corpus christi TX 78410 |
| 1/31/2013 | GOMEZ, JAVIER | 10625 STAFFORD DR ,HOUSTON TX 77093 |
| 2/4/2013 | GOMEZ, JESSE | 407 12TH ST ,GALVESTON TX 77550 |
| 2/8/2013 | GOMEZ, JULIAN | 507 E. Ireland St. ,Mc Quenny TX 78155 |
| 3/6/2013 | GOMEZ, MARIA E | 12423 WHITE PLAINS ,HOUSTON TX 77089 |
| 3/3/2013 | GOMEZ, MICHAEL A | 1114 JUNIPER CANYON LN ,HOUSTON TX 77062 |
| 3/8/2013 | GOMEZ, RUDOLFO | 703 Fletcher ST ,Austin TX 78704 |
| 2/5/2013 | GONZALES, ANALISA | 422 GROFF AVE. ,SAN ANTONIO TX 78227 |
| 2/5/2013 | GONZALES, BLANCA E | 3708 Fairhaven ,Midland TX 79707 |
| 2/5/2013 | GONZALES, CRISELDA | 1916 E 14TH ST ,LUBBOCK TX 79403 |
| 2/12/2013 | GONZALES, CYNTHIA E | 12435 DESSAU RD APT 326 ,AUSTIN TX 78754 |
| 2/4/2013 | GONZALES, GILBERT | 411 ranmar ,san antonio TX 78214 |
| 2/5/2013 | GONZALES, ISAAC | 1916 E. 141N ST ,Lubbock TX 79403 |
| 2/6/2013 | GONZALES, JOSEPH | 7224 poss rd. ,san antonio TX 78240 |
| 3/21/2013 | GONZALES, RUDY L | 706 GLADSTONE ,SAN ANTONIO TX 78225 |
| 2/4/2013 | GONZALEZ, ALICE | 7606 BUCKBOARD ,SAN ANTONIO TX 78227 |
| 2/19/2013 | GONZALEZ, LUCIA | 29904 Nelson Rd ,San Benito TX 78586 |
| 2/12/2013 | GONZALEZ, MARIA | 328 SW PECAN DRIVE ,MCQUEENEY TX 78123 |
| 2/6/2013 | GONZALEZ, NORMA LINDA | 2217 Galveston AV ,McAllen TX 78501 |
| 2/7/2013 | GONZALEZ, RAMONA | 7749 NARDO GOODMAN ,EL PASO TX 79912 |
| 4/18/2013 | GONZALEZ, RAUL | 16107 RAPID CREEK RD ,houston TX 77053 |
| 2/13/2013 | GONZALEZ, ROGELIO R | 3114 winsome ln ,san antonio TX 78224 |
| 2/5/2013 | GOODE, TIFFANY L | 439 S Saunders St ,Aransas Pass TX 78336 |
| 2/19/2013 | GOODWIN, JOHN J | 7020 HIGHWAY 281 N Lot 4,SPRING BRANCH TX 78070 |
| 2/6/2013 | GOODWIN, KATRINA C | 7020 Hwy 281 N #4 ,SPRING BRANCH TX 78070 |
| 2/4/2013 | GORDON, ANDREW J | 4242 OPAL AVE ,DALLAS TX 75216 |
| 2/20/2013 | GORDON, MARILYN J | 606 Wheelhouse Dr ,Stafford TX 77477 |
| 2/13/2013 | GORMAN, JUDY ANN | 7450 N. SHEPHARD DR APT 104,HOUSTON TX 77091 |
| 3/11/2013 | GOSS, JOHN | 1414 ELK WOOD ,MISSOURI TX 77489 |
| 2/5/2013 | GOSS, JOHNNY L | 3212 PALESTINE ST ,TYLER TX 75701 |
| 2/8/2013 | GOSSETT, NADIYAH L | 16997 LORING LN ,LINDALE TX 75771 |
| 2/25/2013 | GOULD, WANDA M | 2918 Jasper ,San Antonio TX 78223 |
| 5/28/2013 | GOVETT, PATRICIA M | PO BOX 472 ,GONZALES TX 78629 |
| 2/12/2013 | GRAHAM, PAUL A | 6829 Felipe Dr ,Austin TX 78747 |
| 2/5/2013 | GRAHAM, TAMARA B | 1104 S 27TH ST ,TEMPLE TX 76504 |
| 2/8/2013 | GRANDISON, NORMA JEAN | 330 melinda ln ,tyler TX 75702 |
| 2/25/2013 | GRANT, CASEY J | 202 Maryland Dr ,Texarkana TX 75501 |
| 2/19/2013 | GRANT, DEREK J | 4011 Dalmadian Dr ,Houston TX 77045 |
| 2/22/2013 | GRANT, JAMEIKA | 1014 San Jacinto Dr Apt 1217 ,Irving TX 75063 |
| 2/5/2013 | GRANT, JAMES A | 5418 BRIAN HAVEN ,HOUSTON TX 77091 |

| DATE FILED | FULL NAME | ADDRESS |
|---|---|---|
| 5/28/2013 | GRANT, LAKEASHA S | 7373 NORTH WAYSIDE #1609,HOUSTON TX 77028 |
| 4/2/2013 | GRAVES, DARRYL W | 1634 BONNYTON LN ,HOUSTON TX 77014 |
| 1/31/2013 | GRAY, ALLEN W | 15907 bunkeridge rd ,houston TX 77053 |
| 2/6/2013 | GRAY, DEBRA A | 14204 FM 974 ,Bryan TX 77808 |
| 1/31/2013 | GRAY, DORA J | 15907 Bunkeridge rd ,houston TX 77053 |
| 2/13/2013 | GRAY, JACQUELYN N | 2101 CRESTON ,HOUSTON TX 77026 |
| 2/15/2013 | GRAY, JOSHUA P | 19102 Remington Mill Drive ,HOUSTON TX 77073 |
| 2/5/2013 | GRAY, LATOYA N | 1500 N Blue Grove Rd ,DESOTO TX 75134 |
| 3/15/2013 | GRAY, STACEY V | 2218 STEEP PINE TRAIL ,Fresno TX 77545 |
| 1/31/2013 | GRAY, VICKIE E | 6123 VILLAGE COURSE CIR #127 ,FORT WORTH TX 76119 |
| 2/13/2013 | GRAY, VINCENT R | 6279 SALEM TRAIL 606,fort worth TX 76132 |
| 2/15/2013 | GREEN, ANGELA K | 2200 Cedar Hill Rd ,Texarkana TX 75503 |
| 1/22/2013 | GREEN, DENISE N | 10906 SENECA ST ,HOUSTON TX 77016 |
| 3/12/2013 | GREEN, DEXTER | 5615 North Ridge Dr ,Houston TX 77033 |
| 3/25/2013 | GREEN, JASMINE L | 3419 parham dr ,grand prairie TX 75052 |
| 2/5/2013 | GREEN, KENDRICK | 2723 KELLOG AVE ,DALLAS TX 75216 |
| 2/6/2013 | GREEN, KEVIN R | 4925 Flamingo Rd ,Ft Worth TX 76119 |
| 3/23/2013 | GREEN, LASHAWN R | 14800 Memorial Dr #290 ,HOUSTON TX 77079 |
| 3/19/2013 | GREEN, LATOYA E | 13350 N BROUGH DR APT 2811 apt c,Houston TX 77090 |
| 2/4/2013 | GREEN, MEGAN D | 2412 yellow stone dr ,bryan TX 77803 |
| 3/25/2013 | GREEN, PEDRO L | 1014 North 15th St ,Waco TX 76707 |
| 2/13/2013 | GREEN, RASHIDA M | 2705 WILLHELM DR ,bryan TX 77803 |
| 2/4/2013 | GREEN, TEASE A | 394 Beautycrest Ct ,DALLAS TX 75217 |
| 2/6/2013 | GRIFFIN, CHERI E | 3080 RM 7265 ,Gilmer TX 75645 |
| 3/28/2013 | GRIFFIN, JAMES R | 1402 COUNTY RD B ,LEXINGTON TX 78947 |
| 2/25/2013 | GRIFFIN, JEFFERY R | 1100 E Russell ave ,Carrollton TX 75006 |
| 2/4/2013 | GRIFFIN, LAWANA P | 16719 Galley Ct ,Houston TX 77053 |
| 2/4/2013 | GRIFFITH, ASHLIE N | 1605 ANDERSONTION APT C,COLLEGE STA TX 77840 |
| 2/4/2013 | GRIGGS, MICHAEL R | 1464 RIVER ROAD ,SAN MARCOS TX 78666 |
| 2/6/2013 | GRIMES, MELISSA D | 4042 HWY 73 ,Coolidge TX 76635 |
| 2/4/2013 | GRIMM, CATHY L | 25650 I-45 N APT 1906,SPRING TX 77386 |
| 1/30/2013 | GRISSETT, BRODERICK L | 11903 Wilkie LN ,Houston TX 77076 |
| 3/12/2013 | GUADARRAMA, ENRIQUE | 15810 SULKYTRAIL CT ,HOUSTON TX 77060 |
| 2/6/2013 | GUAJARDO, BIANCA | 5918 Grassmere Dr ,Corpus Christi TX 78415 |
| 9/3/2013 | GUAJARDO, JOSE A | 2809 Oblate St ,Mission TX 78574 |
| 3/16/2013 | GUERRA, EVELYN F | 5190 Higdon Rd ,San Antonio TX 78223 |
| 3/16/2013 | GUERRA, JOEL L | 5190 HIGDON ROAD ,SAN ANTONIO TX 78223 |
| 2/21/2013 | GUERRA, JOSIE E | 4009 Chickasaw Lane ,Laredo TX 78043 |
| 2/16/2013 | GUERRERO, BILL | 152 FOREST LAKE DR ,DEL VALLE TX 78617 |
| 3/8/2013 | GUERRERO, DOLORES | 4802 Prinston DR ,Corpus Christi TX 78411 |
| 2/4/2013 | GUERRERO, LORENA T | , TX |
| 3/20/2013 | GUERRERO, MIRANDA JOE | 3101 SPENCER APT 164,PASADENA TX 77501 |
| 3/15/2013 | GUERRERO, ROSA | 152 FOREST LAKE DR ,DEL VALLLE TX 78617 |
| 2/12/2013 | GUEVARA, CYNTHIA A | 3543 RIVAS ST ,SAN ANTONIO TX 78228 |
| 2/12/2013 | GUICE, ROBERT L | 3502 CLIFFDALE ST ,HOUSTON TX 77091 |
| 2/5/2013 | GUILDRY, KERRI M | 1807 San Jose St ,Georgetown TX 78626 |
| 2/15/2013 | GUILLOTTE, BOBBY L | 5304 FALCONWOOD COURT ,ARLINGTON TX 76016 |
| 3/7/2013 | GUNTER, MELISSA | 4602 Hawk Ln ,Amarillo TX 79118 |
| 2/12/2013 | GUTIERREZ, FRANCISCO | 7526 Greenbelt ,San Antonio TX 78251 |
| 2/12/2013 | GUTIERREZ, JERRY | 1418 S PALM BLVD LOT 9 ,HARLINGEN TX 78552 |
| 3/5/2013 | GUTIERREZ, MARANDA Y | 7727 POTRANCO RD APT 9101,San Antonio TX 78251 |
| 2/5/2013 | GUTIERREZ, TOMMY | 1106 Prado ,San Antonio TX 78225 |
| 2/8/2013 | GUZMAN, ADAM | 4706 W. Rogers Rd. ,Edinburg TX 78541 |

| DATE FILED | FULL NAME | ADDRESS |
|---|---|---|
| 5/10/2013 | GUZMAN, LAURA | 918 REDMOND ,corpus christi TX 78418 |
| 2/12/2013 | GWINN, KIMBERLY | PO BOX 932 ,HAWLEY TX 79525 |
| 2/5/2013 | HAIGLER, DONALD J | 16102 La Hacienda Dr. ,Austin TX 78734 |
| 2/2/2013 | HALE, BRANDON W | 7355 HWY 62 ,ORANGE TX 77632 |
| 2/12/2013 | HALE, PATRICIA B | 1035 canterbury dr ,pearland TX 77584 |
| 2/5/2013 | HALL, BENNIE L | P.O. Box 1385 Humble ,TX TX 77347 |
| 2/21/2013 | HALL, CONTRALLA F | 2807 EDGEWICK ELM ST ,FRESNO TX 77545 |
| 2/6/2013 | HALL, EVA | 2999 fallbrook ,rockwall TX 75032 |
| 2/8/2013 | HALL, JACQUELINE R | 125 South Murdeaux 1324 ,dallas TX 75217 |
| 2/5/2013 | HALL, NICOLAS | 4600 Mueller Blvd #3042 ,Austin TX 78723 |
| 2/12/2013 | HAMILTON, MARGARET A | 706 sumner Drive ,San Antonio TX 78209 |
| 2/8/2013 | HAMILTON, TAMIKA L | 2906 CARRIZO SPRINGS CT ,KATY TX 77449 |
| 2/21/2013 | HAMMON, BRENDA ISH | 4724 PINERIDGE LN ,FTWORTH TX 76123 |
| 1/31/2013 | HANKS, RALEIGH R | 8147 GLENHOLLOW ,Houston TX 77033 |
| 3/11/2013 | HARDEMAN, DORIS M | 8950 GLENCREST APT 8199,HOUSTON TX 77061 |
| 2/5/2013 | HARDIE, MIKE J | 5018 SW 57TH AVE. ,amarillo TX 79109 |
| 3/22/2013 | HARDIN, STEPHEN L | 8911 WEST HARDY ROAD ,HOUSTON TX 77022 |
| 2/5/2013 | HARDWAY, WILLIE | 4617 anita street ,corpus christi TX 78416 |
| 2/6/2013 | HARDY, JUANITA | 2539 Avenue B ,Beaumont TX 77701 |
| 3/21/2013 | HARE, MICHAEL P | 4219 OAK SPRINGS DR ,ARLINGTON TX 76016 |
| 4/12/2013 | HARISTON, ADRIENNE D | 8318 furlong ln ,houston TX 77071 |
| 2/4/2013 | HARMER, VALERIE A | 1979 gruene rd ,new braunfels TX 78130 |
| 2/12/2013 | HARMON, ELIZABETH A | 1160 GRANT ST ,BEAUMONT TX 77701 |
| 2/5/2013 | HARMON, WILBUR L | 4320 WOODLEDGE PL. ,ROUND ROCK TX 78665 |
| 4/7/2013 | HARPER, BERNADETTE | 2601 CARTWRIGHT RD STE D ,MO CITY TX 77459 |
| 4/8/2013 | HARPER, DANIELLE L | PO BOX 1059 ,hutto TX 78634 |
| 2/12/2013 | HARPER, RONALD G | 117 CANTERBURY DRIVE ,SAGINAW TX 76179 |
| 2/5/2013 | HARPER, STEPHANIE C | 805 E Buchanan Ave ,Longview TX 75602 |
| 2/13/2013 | HARRIS, ANNETTE L | 1710 Gatling St ,Texarkana TX 75501 |
| 2/5/2013 | HARRIS, CANDY L | 6612 OLD HOWARD RD Unit 170 ,TEMPLE TX 76504 |
| 2/13/2013 | HARRIS, CHARLES | 3311 MEADWAY DR ,HOUSTON TX 77082 |
| 2/12/2013 | HARRIS, COURTNEY J | 1338 GRINNELL ST ,DALLAS TX 75216 |
| 2/7/2013 | HARRIS, DONALD W | 230 ATASCOCITA RD APT 526,HOUSTON TX 77396 |
| 2/2/2013 | HARRIS, JACKIE | 6200 Oregon Ct. ,Plano TX 75023 |
| 2/5/2013 | HARRIS, JOHNNY R | 4532 comanche ,fort worth TX 76119 |
| 2/5/2013 | HARRIS, WENDY M | 4002 MOORESFIELD ,SAN ANTONIO TX 78217 |
| 2/6/2013 | HARRISON, BRIDGET N | 1829 rawhide loop ,round rock TX 78681 |
| 3/12/2013 | HARRISON, LEANGELA M | 5314 Hershe St ,Houston TX 77020 |
| 3/8/2013 | HARRISON, SANDRA G | 88 OAKMONT CIRCLE ,BELTON TX 76513 |
| 2/4/2013 | HART, JOYCE J | 4306 columbia Rd ,Wichita Falls  TX 76310 |
| 1/31/2013 | HART, SANDRA S | 5513 Tommye St ,Houston TX 77028 |
| 2/6/2013 | HARVIS, NAKEIA T | 1605 FAITH DR #513 ,FORT WORTH TX 76120 |
| 2/8/2013 | HASSELL, DAVID E | P.O. Box 1531 ,lewisville TX 75067 |
| 2/5/2013 | HASTEN, DENISE R | 4247 S.W. 15TH ,AMARILLO TX 79104 |
| 2/8/2013 | HATICO, ELIZABETH A | 7111 Ridge Port Dr ,Converse TX 78109 |
| 2/13/2013 | HAUG, LINDA SUE | 204 SAM DRIVE ,ROBINSON TX 76706 |
| 2/6/2013 | HAUGER, SHAUNNA L | 13507 OWL TREE ,SAN ANTONIO TX 78253 |
| 2/4/2013 | HAUSER, BETTY L | 5505 BATON ROUGE BLVD. ,FRISCO TX 75035 |
| 4/2/2013 | HAWKINS, ATTANESE L | 6226 quiet village ct ,houston TX 77053 |
| 2/6/2013 | HAWKINS, JAMES T | 6150 W TIDEWELL #305 ,HOUSTON TX 77092 |
| 2/20/2013 | HAWKINS, LATRICIA D | 8603 BROOKSURE CIR ,HOUSTON TX 77072 |
| 3/12/2013 | HAYES, LAWANA | 7684 SH 75 South No. 39 ,HUNTSVILLE TX 77340 |
| 2/4/2013 | HAYES, PATRA A | PO BOX 7352 ,huntsville TX 77342 |

| DATE FILED | FULL NAME | ADDRESS |
|---|---|---|
| 2/5/2013 | HAYES, RONALD | 19507 OTTER TRAIL CT ,KATY TX 7749 |
| 2/4/2013 | HAYNES, JULIE | PO BOX 12731 A,BEAUMONT TX 77726 |
| 3/27/2013 | HAZZARD, WAYNE S | 500 E 7TH ST ,AUSTIN TX 78701 |
| 2/16/2013 | HEAD, BARON D | 7420 Chesterfield Dr. Apt. A apt 5209,dallas TX 75237 |
| 3/7/2013 | HEARNE, BEVERLY C | 9401 HADDICK ST ,HOUSTON TX 77028 |
| 2/12/2013 | HEATH, MICHAEL A | 4268 Bass Pro Dr #202 ,Garland TX 73043 |
| 2/5/2013 | HEIERMANN, JAMIE | 911 DONALD DR ,LONGVIEW TX 75604 |
| 3/28/2013 | HEINKE, NANCY L | 3423 SARATOGA DR ,HOUSTON TX 77088 |
| 2/4/2013 | HENDERSON, AUBREY B | 2908 stonycroft dr ,lancaster TX 75134 |
| 2/5/2013 | HENDERSON, DANA | 205 WILLANNA CT ,CLEBURNE TX 76033 |
| 3/23/2013 | HENDERSON, KARL J | 5514 GRIGGS RD APT 430 ,HOUSTON TX 77021 |
| 2/15/2013 | HENDERSON, LAKEISHA U | 7402 CALHOUN RD ,HOUSTON TX 77033 |
| 2/4/2013 | HENDRICKS, RONNIE L | 1505 Shepphard RD 34 ,Burkburnett TX 76354 |
| 2/6/2013 | HENKE, RICHARD H | 5873 NATHANIEL DR ,FT. WORTH TX 76179 |
| 2/4/2013 | HENNIGAN, MYISHA D | PO Box 763 ,LA MARQUE TX 77568 |
| 3/22/2013 | HENRY, CLINT | 6722 misty dale dr ,katy TX 77449 |
| 2/12/2013 | HENRY, JOYCE | 1022 Brookhaven Dr ,Lancaster TX 75134 |
| 1/31/2013 | HENRY, LAWRENCE D | 3922 BEAU LN ,Houston TX 77079 |
| 3/20/2013 | HENSLEY, THERESE L | 5001 CONVICT HILL RD APT 1205 ,AUSTIN TX 78749 |
| 2/12/2013 | HENSON, TIM M | 5078 DILWORTH ,FORT WORTH TX 76116 |
| 2/6/2013 | HENTON, EUGENE I | 838 TUSKEGEE ST ,GRAND PRAIRIE TX 75051 |
| 2/12/2013 | HERBERT, REBECCA | 528 BAYWOOD AVE ,McAllen TX 78501 |
| 2/12/2013 | HERNANDEZ, ALBERTO | 5215 MARCONI ST ,SAN ANTONIO TX 78228 |
| 2/5/2013 | HERNANDEZ, ESPERANZA C | 1223 ALLENDE ST ,SAN ANTONIO TX 78237 |
| 2/4/2013 | HERNANDEZ, JUAN | 8905 Dunlap Dr. ,Dallas TX 75217 |
| 2/8/2013 | HERNANDEZ, JUAN | 1711 schley ,san antonio TX 78210 |
| 2/4/2013 | HERNANDEZ, MARTHA R | 5800 Medina Base Rd #501,San Antonio TX 78242 |
| 2/4/2013 | HERNANDEZ, OSCAR D | 5137 DEBEERS DR ,EL PASO TX 79924 |
| 3/13/2013 | HERNANDEZ, RUBEN G | 1151 Faro Dr. # 195 ,Austin TX 78741 |
| 2/13/2013 | HERNANDEZ, SIMON | 9350 S.P.I.D.#2 ,corpus christi TX 78418 |
| 2/21/2013 | HERRERA, ALEJANDRO | 647 Truman Dr ,Brownsville TX 78521 |
| 2/5/2013 | HERRERA, CESAR | 184 HORTENCIA BLVD ,BROWNSVILLE TX 78521 |
| 7/26/2013 | HERRERA, DEBORAH A | 360 buerger Ln ,seguin TX 78155 |
| 2/6/2013 | HIBBS, CHRISTY A | 13217 forest sage st ,manor TX 78653 |
| 2/5/2013 | HICKERSON, EARL | 16715 Sentinel ,Houston TX 77053 |
| 3/31/2013 | HICKS, SHANTIA M | 19038 NEATH ST ,HUMBLE TX 77346 |
| 2/5/2013 | HILL, BELINDA L | 423 VINCENT ST. ,CEDAR HILL TX 75104 |
| 2/5/2013 | HILL, CASEY E | 5770 Forest Glade St. ,Beaumont TX 77713 |
| 2/13/2013 | HILL, CEDRIC | 5214 GLADSTONE DR ,austin TX 78723 |
| 1/30/2013 | HILL, CLINTON R | 1514 W GULF BANK RD #719 ,houston TX 77088 |
| 2/5/2013 | HILL, JUAN C | 1617 INDIAN SUMMER TRAIL ,DALLAS TX 75241 |
| 2/7/2013 | HILL, LOLITA | 11918 upper hollow ,houston TX 77067 |
| 2/5/2013 | HILL, LORENA R | 1114 Cheatham ,San Marcos TX 78666 |
| 2/15/2013 | HILL, QUINCE | 1002 Harlandale Ave ,Dallas TX 75216 |
| 2/13/2013 | HILLARD, LISA | 2222 W 18th st APT 37,Houston TX 77008 |
| 2/19/2013 | HILLIARD, RODNEY H | 3505 E17th st ,Austin TX 78721 |
| 2/6/2013 | HILLIN, JOEY | PO BOX 135 ,LONGVIEW TX 75606 |
| 1/31/2013 | HILTON, JANICE G | 2226 Latexo dr ,houston TX 77018 |
| 2/5/2013 | HINES, BRIAN | 3045 TUDOR LANE ,IRVING TX 75060 |
| 2/12/2013 | HINES, SANTINER D | 3008 Paintbrush Pl ,LANCASTER TX 75134 |
| 2/4/2013 | HINSON, BILLY | 3508 Meadow oaks ,Haltom City TX 76117 |
| 2/5/2013 | HITE, JAMES A | 925 west main ,bullard TX 75757 |
| 2/5/2013 | HOBBS, AMY J | 1204 HARVEY LANE ,DENISON TX 75020 |

| DATE FILED | FULL NAME | ADDRESS |
|---|---|---|
| 2/12/2013 | HOBBS, JANIE L | 13979 Tahoe Ln ,Frisco TX 75035 |
| 2/12/2013 | HOCKLEY, ISAIAH W | 3602 DUBARRY ,SAN ANTONIO TX 78219 |
| 1/29/2013 | HODGES, LORENA | 2022 GLORIA LANE ,WICHITA FALLS TX 76309 |
| 3/5/2013 | HODGSON, STEPHANIE A | 21317 BYERLY TURK DR ,PFLUGERVILLE TX 78660 |
| 4/4/2013 | HOFFMANN, BRANDY | P.O. Box 1241 ,Chaninetview TX 77530 |
| 2/5/2013 | HOLDRIDGE, ROBERT W | 2238 MEADOW GLEN DR ,GARLAND TX 75044 |
| 1/24/2013 | Holloway, Desheena | 10226 Quiet Valley Lane ,Houston  TX 77075 |
| 2/21/2013 | HOLLOWAY, SANDRA F | 13815 HALLFEILD DR ,HOUSTON TX 77014 |
| 1/31/2013 | HOLLOWELL, RICK A | 3573 N. 9th ,Abilene TX 79603 |
| 2/8/2013 | HOLMAN, BARRY E | 1007 N HAYES ST. ,AMARILLO TX 79107 |
| 2/6/2013 | HOLMES, BEVERLY | 6716 Plantation Rd ,Forest Hill TX 76140 |
| 2/8/2013 | HOLMES, REGINA U | 21911 Catoosa DR. ,Spring TX 77388 |
| 2/13/2013 | HOLT, JULIUS R | 4802 DOVE SPRING ,HOUSTON TX 77066 |
| 3/20/2013 | HOLT, TERRY | 7329 CHANNEL VIEW DR ,FORT WORTH TX 76133 |
| 2/8/2013 | HONHORST, SANDRA G | 6001 Pezaulva Rd. Apt 502 # 207,SAN ANTONIO TX 78249 |
| 3/20/2013 | HOOVER, LARRY | 23 BRAHON DR ,San Antonio TX 78245 |
| 1/31/2013 | HOPKINS, ARLANDOR | 2815 WHITINHAUR ,HOUSTON TX 77053 |
| 1/31/2013 | HOPKINS, ARVIS | 2815 WHITINHAM ,HOUSTON TX 77067 |
| 2/12/2013 | HOPKINS, MILTON E | 202 W. 34TH ST. P.O. BOX 6922,TEXARKANA TX 75503 |
| 2/4/2013 | HOPPER, KATHRYN | 229 ODESSA DR ,HASLET TX 76052 |
| 2/5/2013 | HORN, LASONIA | 1612 NORTH ,WACO TX 76707 |
| 2/8/2013 | HORNER, IAN M | 3639 Running Ranch ,San Antonio TX 78261 |
| 1/30/2013 | HORNSBY, TONY | 5229 Pederson ,Houston TX 77033 |
| 1/31/2013 | HOSEA, VERONICA | 2400 Briar West apt 2209,Houston TX 77077 |
| 2/7/2013 | HOSKINS, BERT E | 708 ASH ,Bryan TX 77803 |
| 2/5/2013 | HOSPODAR, MIKE W | 10245 PHelan ,Beaumont TX 77713 |
| 2/5/2013 | HOUSTON, BRENDA M | 15113 Sabal Palm Rd. ,Austin TX 78724 |
| 8/28/2013 | HOUSTON, DANIEL E | 8742 wild forest dr ,houston TX 77088 |
| 1/31/2013 | HOUSTON, JOHN D | 6047 lyndhurt st ,houston TX 77033 |
| 2/12/2013 | HOWARD, AVA | 3131 SIMPSON STUART #14101,Dallas TX 75241 |
| 2/8/2013 | HOWARD, MELVINA L | 13106 GREEN VALLEY ,BALCH SPRINGS TX 75180 |
| 2/16/2013 | HOWARD, PATRICIA A | 1312 Lee ,Texarkana TX 75501 |
| 2/16/2013 | HOWARD, ROBERT E | 701 SANTA ROSE DR ,HASLET TX 76052 |
| 2/4/2013 | HOWARD, WILLIAM J | 7402 Mockinbird Ln ,Texas City TX 77591 |
| 2/21/2013 | HOWELL, KEN B | 7531 Drake Cyn ,San Antonio TX 78254 |
| 2/5/2013 | HROCH, JOSEPH E | 211 Amhurst ,Victoria TX 77904 |
| 2/13/2013 | HUAZANO, LUIS | 125 SPRING TREE SHADOW ,CIBILO TX 78108 |
| 2/5/2013 | HUDSON, DESTINY R | 6130 BENEFIELD AVE ,ODESSA TX 79762 |
| 1/31/2013 | HUGHES, JIMMIE L | 1903 taylor street b ,wichita falls TX 76309 |
| 3/1/2013 | HUGHEY, SHANDRA E | 1198 OLD HWY 31 LOT 2 ,Kilgore TX 75662 |
| 3/21/2013 | HUGHEY, TRAVIS B | 1180 POQUITO ST ,AUSTIN TX 78702 |
| 2/4/2013 | HUIZER, JUAN D | 2203 guerrero st ,laredo TX 78043 |
| 2/12/2013 | HULBERT, STEPHEN L | P.O. Box 1071 ,West Columbia TX 77486 |
| 3/15/2013 | HULL, DANIEL JOSEPH | 64 catherine lane ,brownsville TX 78520 |
| 2/7/2013 | HULL, DANNY E | 20122 YOSEMITE FALLS DR ,TOMBALL TX 77375 |
| 2/21/2013 | HUNDERUP, BOB | 5935 broadway ave ,haltom TX 76117 |
| 2/12/2013 | HUNSINGER, RICHARD S | 6007 FARMINGTON RD ,HOWE TX 75459 |
| 2/8/2013 | HUNT, ALLAN D | 1219 HOLLOW CREEK DR UNIT 2,AUSTIN TX 78704 |
| 2/8/2013 | HUNT, JAMES L | 726 fenton road ,longview TX 75604 |
| 2/12/2013 | HUNT, YVONNE | 3305 Star St. ,Greenville TX 75402 |
| 1/31/2013 | HUNTER, COLLEEN M | 12010 panay dr ,houston TX 77048 |
| 2/11/2013 | HUNTER, FONDA R | 3803 29th ,lubbock TX 79410 |
| 2/5/2013 | HUNTER, JOEL B | 316 RAPID FALLS DR ,DESOTO TX 75115 |

| DATE FILED | FULL NAME | ADDRESS |
|---|---|---|
| 2/15/2013 | Hunter, Ollie | 125 Shiloh Cove ,Hutto TX 78634 |
| 2/13/2013 | HUNTER, SUZANNE L | 2021 W MILL STREET ,NEW BRAUNFELS TX 78130 |
| 2/5/2013 | HURD, SHAEKILA A | 1306 W END ST ,CLARKSVILLE TX 75426 |
| 2/4/2013 | HURST, KEVIN W | PO BOX 6326 apt #28,bryan TX 77805 |
| 2/8/2013 | HURST, LYN W | 5124 CHISHOLM ,AMARILLO TX 79109 |
| 2/8/2013 | HUSBAND, TERESA | 5920 HUNDNALL RD ,ORANGE TX 77632 |
| 2/4/2013 | HUTSON, EARVIN | 810 SOUTH 16TH ST ,TEMPLE TX 76501 |
| 2/4/2013 | HYKEL, RICHARD D | 15811 KARI LN ,TROY TX 76579 |
| 4/25/2013 | HYMAN, BETTY | 8001 E EMMETT F. LOWERY EXPWY #609,TEXAS CITY TX 77591 |
| 2/5/2013 | IGLESIAS, APOLINAR | 4704 E. Richardson Rd. ,Edinburg TX 78532 |
| 3/5/2013 | INAYAT, KHALID N | 1300 LYRA LN. ,ARLINGTON TX 76013 |
| 2/4/2013 | INFANTE, ANGELA M | 918 84TH ST ,LUBBOCK TX 79423 |
| 2/13/2013 | INGLE, BECKY A | 8108 ALOPHIA DR ,AUSTIN TX 78739 |
| 3/4/2013 | INGLE, DENNIS J | 12120 Savage Dr ,Midway TX 75852 |
| 2/8/2013 | INGRAM, DOMANIQUE D | 1423 N. Eastman Rd. Apt. B ,Longview TX 75601 |
| 2/19/2013 | INGRAM, LINDA J | 2421 HAWKWOOD CT ,FORT WORTH TX 76123 |
| 1/23/2013 | IRELAND, AZIZA J | 3454 REBECCA ST ,HOUSTON TX 77021 |
| 2/6/2013 | IRVIN, EUGENIA M | 7906 hoffman st. ,houston TX 77016 |
| 2/13/2013 | ISHAQ, YASIN | 1106 buttercup circle ,college station TX 77845 |
| 2/5/2013 | ISOM, JUSTIN W | 831 S Lyon ,DENISON TX 75092 |
| 3/11/2013 | IVERY, DEBORAH J | 2531 Friendway Ln ,Dallas TX 75237 |
| 2/7/2013 | JACKSON, ARLETHA N | 12110 W BELLFORT APT A,STAFFORD TX 77477 |
| 2/12/2013 | JACKSON, BRENDA | 1206 ALTMAN DR ,ARLINGTON TX 76011 |
| 2/13/2013 | JACKSON, CHRISTOPHER T | ,DALLAS TX 75203 |
| 3/29/2013 | JACKSON, CYNTHIA A | 2633 VOLGA ,DALLAS TX 75216 |
| 2/8/2013 | JACKSON, DARRELL | 2507 WEBER AVE. ,AUSTIN TX 78722 |
| 2/8/2013 | JACKSON, DEREK B | 404 Trammell Ave ,Everman TX 76140 |
| 2/12/2013 | Jackson, Dorothy | 2348 Coliad St ,Beaumont TX 77701 |
| 2/19/2013 | JACKSON, ERMA | 6802 STOCKPORT ,SAN ANTONIO TX 78239 |
| 3/16/2013 | JACKSON, EVELYN L | 2802 VEGA ST ,HOUSTON TX 77091 |
| 2/5/2013 | JACKSON, HOWARD | 711 E County Road 140 ,Midland TX 79706 |
| 1/31/2013 | JACKSON, JACQUELYN R | 219 W 38th St ,Texarknana TX 75503 |
| 2/12/2013 | JACKSON, JESSE C | 2417 GLASGOW # 204 ,HOUSTON TX 77026 |
| 2/12/2013 | JACKSON, LATRICIA L | 3501 PLAZA PARK DR ,GARLAND TX 75042 |
| 2/5/2013 | JACKSON, LAWRENCE | 18312 Summerfield Dr. ,Dallas TX 75287 |
| 2/5/2013 | JACKSON, LOTHA | 6923 TRAIL VALEY WAY ,HOUSTON TX 77086 |
| 2/13/2013 | JACKSON, MELVIN | 11902 CHETMAN DR APT A,Houston TX 77065 |
| 2/11/2013 | JACKSON, PATRICIA F | 1805 W Mims ,tyler TX 75702 |
| 2/4/2013 | JACKSON, ROBERT W | 620 north grand ,tyler TX 75702 |
| 2/6/2013 | JACKSON, STEPHEN J | 4752 BAYTREE DRIVE ,FORT WORTH TX 76137 |
| 2/4/2013 | JACKSON, STEVEN F | 12324 ORMANDY ST ,HOUSTON TX 77085 |
| 2/12/2013 | JACKSON, TINA K | 2710 SILKWOOD ST ,DALLAS TX 75215 |
| 2/15/2013 | JACKSON, WALTER C | P.O Box 14966 ,Houston TX 77221 |
| 2/13/2013 | JAIME, JUAN R | 7401 E RIVERSIDE DR LOT#7 ,AUSTIN TX 78741 |
| 2/4/2013 | JAMES, ANDREA Y | 2712 Merry View Ln ,forth worth TX 76120 |
| 2/4/2013 | JAMES, BRANDY A | 8843 CONGER ST ,HOUSTON TX 77075 |
| 2/25/2013 | JAMES, FRANK | 604 TUSKOGEE DRIVE ,WYLIE TX 75098 |
| 2/22/2013 | James, Joycelyn | 514 Coleman St ,San Antonio TX 78208 |
| 2/5/2013 | JAMES, KAWANDA M | 2400 South Loop West #1414 ,HOUSTON TX 77016 |
| 2/4/2013 | JAMES, SHELIA D | PO Box 66091 ,houston TX 77266 |
| 2/5/2013 | JAMMER, TOMMY L | po box 691 ,brazoria TX 77422 |
| 2/5/2013 | JANKOWSKI, CHARMAINE | 1319 View Top ,San Antonio TX 78258 |
| 3/16/2013 | JAUREGUI, ARGELIA | 7708 hacienda ave ,el paso TX 79915 |

| DATE FILED | FULL NAME | ADDRESS |
|---|---|---|
| 2/5/2013 | JEANSONNE, CELINA R | 4406 MOCKINGBIRD LANE ,MIDLAND TX 79707 |
| 7/3/2012 | Jedkins, Trent | 4839 Markwood ,Houston TX 77051 |
| 2/19/2013 | Jefferson, Allen | PO Box 13116 ,Longview TX 75607 |
| 1/25/2013 | JEFFERSON, JOHNNY | 8954 Cartagena Pl. ,Dallas TX 75228 |
| 3/12/2013 | JEFFERY, CHRIS L | 2401 CLAYTON ,LONGVIEW TX 75605 |
| 2/16/2013 | JEFFERY, TAKEYLA L | 14852 Bell Manor Ct. ,Balch Springs TX 75180 |
| 2/12/2013 | JEFFERY, VALERIE R | 704 Navidad Apt D,Bryan TX 77801 |
| 2/4/2013 | JEFFERY, WANDA D | 3260 HOLMAN ST. ,HOUSTON TX 77004 |
| 2/22/2013 | JENKINS, GLENDA K | 5102 BRIGHT OAK ST ,SPRING TX 77373 |
| 2/5/2013 | JENKINS, JAMES A | 5130 CALUMET ,FORT WORTH TX 76105 |
| 1/31/2013 | JENKINS, LUCILLE E | PO BOX 202063 ,HOUSTON TX 77020 |
| 2/6/2013 | JENKINS, PARRI S | 4906 Winfree Dr ,Houston TX 77021 |
| 2/12/2013 | JENKINS, RAMON | 1370 AFTON ST #744,HOUSTON TX 77055 |
| 2/6/2013 | JENNINGS, MARY | 224 NUECES DR ,PORTLAND  TX 78374 |
| 6/9/2013 | JENNINGS, TONY | PO BOX 795501 ,GARLAND TX |
| 1/23/2013 | JENSEN, RICHARD G | 11600 AUDELIA #48 ,DALLAS TX 74243 |
| 3/16/2013 | JERNIGAN, JASPER H | po box 132467 ,tyler TX 75713 |
| 2/8/2013 | JETT, WILLIE | 7518 LINCOLN VILLAGE ,SAN ANTONIO TX 78244 |
| 2/6/2013 | JILES, MARCUS A | 12222 blanco rd #1506 ,san antonio TX 78216 |
| 2/7/2013 | JILES, RILEY | 6819 Kingsway ,Houston TX 77087 |
| 11/22/2013 | JIMENE, ADAM | 6423 DAYRIDGE LANE ,HOUSTON TX 77048 |
| 2/6/2013 | JIMENEZ, MARTIN R | 2510 Spring Place Court ,Missouri City TX 77489 |
| 4/9/2013 | JOBE, TESSA D | 1110 E Central Ave ,Amarillo TX 79108 |
| 2/8/2013 | JOHNSON, ADRIAN G | 216 FLAG DR. WEST ,lake jackson TX 77566 |
| 2/6/2013 | JOHNSON, ALLENA D | 5763 Daniel Dr apt 5 ,Beaumont TX 77705 |
| 2/12/2013 | JOHNSON, BIANCA | 1240 e hickory ,pairs TX 75460 |
| 2/6/2013 | JOHNSON, BROADUS | 19168 johnson rd ,conroe TX 77385 |
| 2/5/2013 | JOHNSON, BRUCE W | 3215 Knoll Manor Dr. ,Kingwood TX 77345 |
| 2/5/2013 | JOHNSON, CAROLYN R | 7900 Peyton Ln Apt 615 ,Ft Worth TX 76134 |
| 3/12/2013 | JOHNSON, CASSANDRA Y | 5602 BRIARWOOD FOREST ,HOUSTON TX 77088 |
| 2/16/2013 | JOHNSON, CLOTELIA | 7500 nightheart dr #1004 ,ft. worth TX 76112 |
| 2/6/2013 | JOHNSON, CURTIS L | 6106 Overlook Dr ,DALLAS TX 75227 |
| 2/13/2013 | JOHNSON, DANIEL F | 1101 TRINITY CUT OFF ,HUNTSVILLE TX 77320 |
| 2/13/2013 | JOHNSON, DARLENE | 4625 AVE S ,GALVESTON TX 77551 |
| 2/6/2013 | JOHNSON, DENEKIA D | 5515 w lOOP 281 APT 2802 ,Longview TX 75602 |
| 2/5/2013 | JOHNSON, DWAYNE K | 4811 Cottonwood St ,Austin TX 78744 |
| 2/8/2013 | JOHNSON, EARL | 5623 BRIDGE FOREST DR ,HOUSTON TX 77088 |
| 2/5/2013 | JOHNSON, GARICE I | 2111 SUNSET DR ,BACH SPRINGS TX 75180 |
| 2/15/2013 | JOHNSON, GARY D | 1906 ARGENTIA DR. APT. C,DALLAS TX 75224 |
| 2/12/2013 | JOHNSON, JIMMICIA L | 3019 bickers #291,dallas TX 75212 |
| 2/4/2013 | JOHNSON, JOHNATHAN D | 3219 69TH ST APT 3,GALVESTON TX 77551 |
| 3/16/2013 | JOHNSON, JOHNNY W | 6918 PEABODY ST ,HOUSTON TX 77028 |
| 2/4/2013 | JOHNSON, JOSEPH | 1425 Pams Path ,New Braunfels TX 78130 |
| 2/11/2013 | JOHNSON, JULIE M | 1011 n seminole ,amarillo TX 79107 |
| 2/12/2013 | JOHNSON, KAREN D | 6614 VICKIE SPRINGS ,HOUSTON TX 77086 |
| 4/16/2013 | JOHNSON, KATTATHU R | 5901 RIETTA ,HOUSTON TX 77016 |
| 2/5/2013 | JOHNSON, KENEISHA R | 5110 Weidemar Lane Apartment C,Austin TX 78745 |
| 2/4/2013 | JOHNSON, KEYSHA C | 306 SAM HOUSTON DR APT 223 ,VICTORIA TX 77901 |
| 4/2/2013 | JOHNSON, LATACIA M | 3525 SOUTH SAM HOUSTON PRKWY E #527,HOUSTON TX 77047 |
| 2/21/2013 | JOHNSON, NATHAN A | 5623 FOREST CANYON ,San Antonio TX 78252 |
| 2/5/2013 | JOHNSON, OTIS L | 15402 DOROTHY NELL DR ,DALLAS TX 75253 |
| 2/7/2013 | JOHNSON, PAUL | 5805 KNOX ST. ,HOUSTON TX 77091 |
| 2/5/2013 | JOHNSON, PHILLIP A | 4800 east berry street # 1006 ,fort worth TX 76105 |

| DATE FILED | FULL NAME | ADDRESS |
|---|---|---|
| 2/4/2013 | JOHNSON, RHONDA A | 399 CR 3216 ,TYLER TX 75705 |
| 2/8/2013 | JOHNSON, ROBERT D | 1718 Barclay Dr. ,RICHARDSON TX 75081 |
| 4/2/2013 | JOHNSON, RUSSELL L | 3502 Jasmine Lane ,Rowlett TX 75809 |
| 2/13/2013 | JOHNSON, SHARON A | 1005 TRINIDAD ST ,BEAUMONT TX 77703 |
| 2/5/2013 | JOHNSON, SHERRY L | 3908 carver pl ,irving TX 75061 |
| 2/5/2013 | JOHNSON, TAMALA G | 1065 Enfilar Ln. ,Arlington TX 76017 |
| 3/16/2013 | JOHNSON, TAMIKO D | 8117 kenton st ,houston TX 77028 |
| 2/13/2013 | JOHNSON, WILLIE M | 1523 OAKBROOK ST ,LANCASTER TX 75134 |
| 2/5/2013 | JOHNSON, YUL B | 4327 Heritage Tr ,Houston TX 77047 |
| 2/8/2013 | JOHNSTON, BRITTNEY N | 10628 SPUR 164 ,TYLER TX 75709 |
| 2/5/2013 | JOHNSTON, LINDA | 2608 HARVEST LN ,Fort Worth TX 76133 |
| 2/8/2013 | JOINER, JEFF D | 6933 SAINT REGIS ,DALLAS TX 75228 |
| 2/21/2013 | JONES, ADRIAN C | 910 e mulkey ,ft worth TX 76104 |
| 1/23/2013 | JONES, ANGELA | 1770 REDMON RD #9 ,LONGVIEW TX 75602 |
| 2/8/2013 | JONES, ASHLEY P | 252 CR 1147N ,tyler TX 75704 |
| 2/4/2013 | JONES, BARRY | 2554 VIA AZALEE APT 311,FORT WORTH TX 76109 |
| 1/24/2013 | JONES, BRITTANY N | 10225 Blssonnet St. #1168 ,HOUSTON TX 77036 |
| 2/5/2013 | JONES, BYRON K | 1348 JEFFERSON DR APT 201 ,PORT ARTHUR TX 77642 |
| 1/31/2013 | JONES, CALVIN A | 10106 Sage Canyon Dr ,Houston TX 77089 |
| 2/12/2013 | JONES, CHESTER L | 514 EAST BELTLINE ROAD A-6,desoto TX 75115 |
| 1/31/2013 | JONES, CODY D | 8280 N HWY 78 ,BLUE RIDGE TX 75424 |
| 2/11/2013 | JONES, CYNTHIA J | 7618 Round Grove ,Houston TX 77095 |
| 2/12/2013 | JONES, CYNTHIA J | 821 VILLAGEPOINT CR ,FT WORTH TX 76108 |
| 1/31/2013 | JONES, DEBORAH T | 4815 Caplin st. ,houston TX 77026 |
| 2/25/2013 | JONES, DENEQUAR M | 11 A Macarthur ,DENISON TX 75020 |
| 3/16/2013 | JONES, EMILIE B | 5670 BELDART ,HOUSTON TX 77033 |
| 2/21/2013 | JONES, GERALDINE | 2602 East 11th Street ,Dallas TX 75203 |
| 3/20/2013 | JONES, JAMES | 809 DOUGLAS ST ,LONGVIEW TX 75602 |
| 3/16/2013 | JONES, JERIE J | 1502 LEGGETT DR ,GALENA PARK TX 77547 |
| 4/2/2013 | JONES, JOHNNY | 5701 lockwood #5,Houston TX 77026 |
| 3/20/2013 | JONES, LESIA K | 8126 RECORD ST ,HOUSTON TX 77028 |
| 2/15/2013 | JONES, MARILYN S | 2305 HAYES RD APT9802 ,HOUSTON TX 77077 |
| 2/5/2013 | JONES, RAMSEY L | 2622 ANZIO DR ,DALLAS TX 75224 |
| 2/4/2013 | JONES, ROBERT C | 604 plano dr ,college station TX 77845 |
| 3/21/2013 | JONES, ROBYN Y | 7910 WILCREST DR #C apt 515,houston TX 77072 |
| 1/31/2013 | JONES, SEAN | 8280 N HWY 78 ,BLUE RIDGE  TX 75424 |
| 2/12/2013 | JONES, SHARON M | 6906 Langston Dr ,Austin TX 78723 |
| 2/5/2013 | JONES, SHARON P | 210 GREENFIELD RD ,KYLE TX 78640 |
| 3/26/2013 | JONES, SONYA | 1009 Gaddy St. #2,Farmersville TX 75442 |
| 2/12/2013 | JONES, TASHA T | 6710 MCWILLIAMS DR ,HOUSTON TX 77091 |
| 2/25/2013 | JONES, TYRICE | 618 TERRACE ,RICHARDSON TX 77845 |
| 2/4/2013 | JONES, WILBUR | 2020 E. 12th St. ,Port Arthur TX 77640 |
| 2/5/2013 | JONES-SMITH, RAYCHELL A | 9709 Starlight Rd. ,dallas TX 75220 |
| 2/12/2013 | JORDAN, CHARLOTTE L | 4111 Tavenor Lane ,houston TX 77047 |
| 3/26/2013 | JOSEPH, GINNETTA L | 150 clark ,beaumont TX 77705 |
| 1/31/2013 | JOSEPH, WILSON N | 11810 green mesa dr ,houston TX 77044 |
| 3/25/2013 | JUAREZ, MARTHA O | 1521 woodhall way ,ft worth TX 76134 |
| 2/15/2013 | JUAREZ, NOE | 8407 BENT WATERS ,SAN ANTONIO TX 78239 |
| 3/30/2013 | JUAREZ, OLGA | 2704 Saltillo St Apt 3,Laredo TX 78046 |
| 3/23/2013 | JUAREZ, RAQUEL | 250 E South St ,New Braunfels TX 78130 |
| 2/23/2013 | JUNIOR, DENNIS L | 10171 Ravenfield ,San Antonio TX 78245 |
| 2/8/2013 | JUSTICE, EDDIE | 3012 MARTHA ST ,HOUSTON TX 77026 |
| 2/15/2013 | KABBA, MOHAMED L | 4242 W North Gate Dr 274 ,Irving TX 75062 |

| DATE FILED | FULL NAME | ADDRESS |
|---|---|---|
| 2/6/2013 | KAISER, LAURA | 84 natchez rd ,pottsbro TX 75076 |
| 3/16/2013 | KAMARA, SAIDU T | 9801 larkwood dr apt 2904,houston TX 77096 |
| 2/5/2013 | KAMBERI, AGRON | 3825 MIRAMAR DR ,DENTON TX 76210 |
| 2/5/2013 | KANKEL, BILLY W | P.O. Box 608 ,Pflugervlle TX 78691 |
| 3/5/2013 | KARAM, NORMA | 3741 view point ,edinburg TX 78539 |
| 2/5/2013 | KASSEBAUM, JERRY A | 6767 CEDAR FOREST TRL ,DALLAS TX 75236 |
| 1/21/2013 | KATCHER, LORI A | 9317 Rhea CT ,FORT WORTH TX 76108 |
| 2/22/2013 | KAY, KELLY | 1721 P.R. 5312 ,McKinney TX 75071 |
| 1/22/2013 | KEE, CHRISTI | 3116 Fairview ,Ft Worth TX 76111 |
| 2/15/2013 | KEE, DELDON D | 5462 FIRSTAR TR ,SAN ANTONIO TX 78222 |
| 2/5/2013 | KEENER, KESSON D | 7715 Folkesone ,houston TX 77075 |
| 2/15/2013 | KEFFER, RUSSELL L | 9525 Stillforest ,San Antonio TX 78250 |
| 2/8/2013 | KEGARISE, TAMMY | 1008 N LYNN ,GLADEWATER TX 75647 |
| 3/11/2013 | KEISLER, FRANK | 870 shady grove rd ,pairs TX 75462 |
| 3/11/2013 | KEISLER, MELANIE | 870 shady grove rd ,pairs TX 75462 |
| 2/21/2013 | KELLAN, RAMONA B | 18309 FM 1971 S. ,GARRISON TX 75946 |
| 2/14/2013 | KELLDORF, CYNTHIA A | 350 springdale dr ,dripping springs TX 78620 |
| 2/13/2013 | KELLEY, KEVIN P | 22207 Sable Mist ,San Antonio TX 78259 |
| 2/12/2013 | KELLUM, DEMETRIUS R | 401 1/2 Poplar Ave ,Tyler TX 75702 |
| 2/5/2013 | KELLUM, KATHY A | 440 16TH S.W. ,Paris TX 75460 |
| 3/4/2013 | KEMP, RHONDA G | 1 SLD city Rd ,Iola TX 77861 |
| 1/22/2013 | KEMP, VANESSA J | PO BOX 182486 ,arlington TX 76096 |
| 2/7/2013 | KENDRICK, JB | 3318 AVE S ,GALVESTON TX 77550 |
| 3/1/2013 | KENNERLY, BARBARA A | 529 9TH ST ,PORT ARTHUR TX 77640 |
| 2/15/2013 | KERR, ISAAC | P.O Box 717 ,D Hanis TX 78850 |
| 3/29/2013 | KIDD, JOSHUA T | 9609 SPPHORA CIRCLE ,DALLAS TX 75249 |
| 2/13/2013 | KILLINGSWORTH, JIMMY | 1713 SPICEWOOD TRAIL ,FT WORTH TX 76134 |
| 2/4/2013 | KILPATRICK, CHRISTIAN A | 3514 HONEY CREEK DR ,SUGARLAND TX 77478 |
| 3/19/2013 | KIMBLE, ANTIONETTE R | 2123 PARK SPRINGS CIR #1045 ,ALINGTON TX 76103 |
| 3/1/2013 | KINDLESJOHNSON, DEMETRICES L | 7005 Wagon Wheel Rd ,Ft Worth TX 76133 |
| 3/15/2013 | KING, BRISHETTE | 1006 estate dr ,hutto TX 78634 |
| 1/31/2013 | KING, JAMES | 7015 SURCOURT ,HOUSTON TX 77033 |
| 2/13/2013 | KING, JERMAINE I | 7806 MESQUITE FARM ,SAN ANTONIO TX 78239 |
| 2/4/2013 | KING, KEENON D | 4805 creekridge ct ,garland TX 75043 |
| 2/5/2013 | KING, LEEAYA | 5307 GASTON AVE. #103 #2089,Dallas TX 75214 |
| 2/28/2013 | KING, LULA L | 1314 WEST DONOVAN ,Houston TX 77091 |
| 2/16/2013 | King, Venetta | 1604 35th ,Galveston TX 77550 |
| 3/16/2013 | KINGCADE, MYRA J | 2914 California ,Wichita Falls TX 76302 |
| 3/23/2013 | KINNARD, CORY | 3210 mCkINNEY ,fT wORTH TX 76106 |
| 2/15/2013 | KIRK, KATHY P | 408 e. mountain st. ,seguin TX 78155 |
| 2/5/2013 | KIZZEE, ANTHONY | 3822 Glenn Ricki ,Houston TX 77045 |
| 3/12/2013 | KIZZEE, JULIEN | 7637 West Knoll St ,Hiouston TX 77028 |
| 2/5/2013 | KNEELAND, MICHAEL K | 810 ASPEN LN ,DESOTO TX 75115 |
| 2/4/2013 | KNIGHT, LAMONICA | 7907 CANNON ST ,HOUSTON TX 77051 |
| 2/5/2013 | KOON, ERNIE | 104laurel oaks ln ,crowford TX 76638 |
| 2/12/2013 | KOUGHAN, DAX | 1800 Loop 332 ,Liberty Hill TX 78642 |
| 2/5/2013 | KOVACEVICH, STACIE A | 5710 JACKSON ,HITCHOCK TX 77563 |
| 1/24/2013 | KRAHN, SHAWNA L | 1016 Orchis Circle ,New braunfels TX 78130 |
| 2/5/2013 | KREGER, LONNIE A | 3800 E CO RD 160 ,MIDLAND TX 79706 |
| 2/15/2013 | KRETSCHMAR, KENNETH D | 6901 veiwing place ,austin TX 78719 |
| 2/4/2013 | KUHN, BRUCE L | 6400 stonewall ,greenville TX 75402 |
| 3/28/2013 | KURTOVICH, ANNA L | 1500 roundup trl ,round rock TX 78681 |
| 2/6/2013 | KURZMANN, KURTIS | 153 CLOVERLEAF DRIVE ,SCHERTZ TX 78154 |

| DATE FILED | FULL NAME | ADDRESS |
|---|---|---|
| 6/27/2013 | LADIPO, WANDA Y | 2530 CRESTON DR ,Houston TX 77026 |
| 2/6/2013 | LAFEBER, JOHN D | 6738 PLEASANT OAK ,SAN ANTONIO TX 78227 |
| 2/15/2013 | LAFOND, TYLO R | 2269 CR 321 ,LaVernia TX 78121 |
| 2/8/2013 | LAFRENIERE, ESPERANZA G | 190 S SOUR LAKE CIRCLE #91,CLEVELAND TX 77327 |
| 2/12/2013 | LAGRONE, THERESSA L | 11330 PARAMOUNT ,HOUSTON TX 77067 |
| 2/12/2013 | LAJQI, ELIZABETH A | 2519 WALNUT HILL CIR #921 ,ARLINGTON TX 76006 |
| 2/21/2013 | LAMPKINS, OTIS J | 3079 WEST MORELAND RD #2022,DALLAS TX 75233 |
| 1/30/2013 | LANCASTER, CRYSTA M | 305 North Houston Street Apt. 119 ,Royse City TX 75189 |
| 2/12/2013 | LANDON, LISA A | 13623 Hwy 64 East #6 ,tyler TX 75707 |
| 11/22/2013 | LANDRY, ANGELA | 9100 INDEPENDENCE PARKWAY #808,PLANO TX 75025 |
| 2/15/2013 | LANE, AUDRIANNA B | 5740 W LITTLE YORK RD APT 272,HOUSTON TX 77091 |
| 2/4/2013 | LANE, THOMAS T | 802 w hunt st. ,mckinney TX 75069 |
| 3/7/2013 | LANGEVIN, DAWN L | 4700 TRAIL LAKE ,FORT WORTH TX 76133 |
| 5/29/2013 | LANKFORD, ALBERT R | 405 ROBINHOOD ,IRVING TX 75061 |
| 2/5/2013 | LANZO, KATHLEEN L | 8805 BLACK OAK ST ,AUSTIN TX 78729 |
| 3/6/2013 | LARA, JORGE A | 12423 WHITE PLAINS ,HOUSTON TX 77089 |
| 1/26/2013 | LARY, JOSEPH T | 2601 75TH STREET ,LUBBOCK TX 79413 |
| 2/5/2013 | LATSON, NORMAN R | 1056 TWIN CREEK DR ,DESOTO TX 75115 |
| 2/5/2013 | LAUDERDALE, SYE A | 715 Woodacre Dr ,Dallas TX 75241 |
| 2/6/2013 | LAURY, SHELIA D | P.O. box 51435 ,Fort Worth TX 76105 |
| 2/15/2013 | LAWSON, REBECCA | 12008 cr 262 ,tyler TX 75707 |
| 2/15/2013 | LAYDEN, MICHAEL | 5373 CR 330 ,BERTROM TX 78605 |
| 2/5/2013 | LEA JR, DARREL D | 6831 CHERRY HILLS RD ,HOUSTON TX 77069 |
| 2/15/2013 | LECHUGA, PAZ A | 1758 crested quail ,el paso TX 79936 |
| 2/5/2013 | LEDESMA, VELMA M | 8510 ROSEWAY ,EL PASO TX 79907 |
| 2/23/2013 | LEE, ALICE L | 1348 JEFFERSON DR 201 ,PORT ARTHUR TX 77642 |
| 3/8/2013 | LEE, LISA A | 8004 BENTLEY #2102 ,SAN ANTONIO TX 78218 |
| 3/8/2013 | LEE, PERRY | 11801 TOEPPEREIN RD APT 104,LIVE OAK TX 78233 |
| 3/16/2013 | LEE, RODERICK | 300 AUDREY LN APT 321,HOUSTON TX 77015 |
| 3/20/2013 | LEE, SHUJUANA H | 7326 PINETEX DR ,HUMBLE TX 77396 |
| 2/4/2013 | LEEPER, HERB A | 5045 JOE HERRERA DR ,EL PASO TX 79924 |
| 2/13/2013 | LEGGETT, JAMES TRACY | 10343 LAFFERTY OAKS ,HOUSTON TX 77013 |
| 2/5/2013 | LEGRAND, ROMERO D | 2820 FOREST PARK NLVD ,FORT WORTH TX 76110 |
| 3/27/2013 | LEIJA, MARIA G | 915 Travis #110 ,SHERMAN TX 75090 |
| 2/4/2013 | LEJARZAR, JOEL | 642 thompson ,san antonio TX 78225 |
| 2/16/2013 | LEMASTER, HEATHER J | 6701 columbia lane ,amarillo TX 79109 |
| 2/5/2013 | LEMAY, CHERISSE A | 9834 TWIN SADDLES ,CONVERSE TX 78109 |
| 3/1/2013 | LEMMONS, BEVERLY | 4725 state street ,abilene TX 79603 |
| 4/7/2013 | LEOS, EVANGELINA | 9259 COLENDALE DR ,HOUSTON TX 77037 |
| 3/13/2013 | LEVIER, CHERIE B | 359 MEADOW CREEK DR ,DUNCANVILLE TX 75137 |
| 2/5/2013 | LEVILLE, MAIJA | 6305 anglin dr ,forest hill TX 76119 |
| 2/4/2013 | LEWIS, ANDREW PJ | 1200 KENSINGTON DR ,DESOTO TX 75115 |
| 2/4/2013 | LEWIS, ARDEN D | 407 LEONARD DR ,Longview TX 75602 |
| 6/9/2013 | LEWIS, DAMION P | 1919 RUNNELS ST #146,HOUSTON TX 77003 |
| 2/6/2013 | LEWIS, FRANCHESSCA L | 3731 UTAH AVE ,DALLAS TX 75216 |
| 2/4/2013 | LEWIS, PHILLIP S | 4207 QUEENSWOOD ,BAYTOWN TX 77521 |
| 2/4/2013 | LEWIS, SAMUEL D | 3222 Dove Cove Cir ,HUMBLE TX 77396 |
| 2/4/2013 | LEWIS, ZALASKA N | 4718 HAMILTON AVE ,DALLAS TX 75223 |
| 2/7/2013 | LEYVA, SANDRA | 8820 MERCURY ,EL PASO TX 79904 |
| 4/10/2013 | LHEUREUX, LUIS | 16111 FAN TAIL DR ,CROSBY TX 77532 |
| 2/5/2013 | LIMON, DANIEL F | 5473 gate ridge circle ,el paso TX 79932 |
| 2/21/2013 | LINDAMOOD, GLORIA KARLA | 1734 CR 1136 ,Cumby TX 75433 |
| 2/5/2013 | LINDSEY, FELISA | 3632 RUFUS ST ,FT. WORTH TX 76119 |

| DATE FILED | FULL NAME | ADDRESS |
|---|---|---|
| 3/20/2013 | LINDSEY, JAMES | 4810 Macridge ,Houston TX 77053 |
| 2/16/2013 | LISTER, APRIL S | 2920 DUNAWAY ,AMARILLO TX 79103 |
| 2/8/2013 | LISTER, RONNIE C | 7200 SHADYVILLA #25,HOUSTON TX 77055 |
| 1/30/2013 | LISTER, TOMICA L | 1219 n ninth street ,LONGVIEW TX 75601 |
| 2/8/2013 | LITTLE, WALTER C | 11615 ALPINE VALE CT ,HOUSTON TX 77038 |
| 2/12/2013 | LITTLEJOHN, SHAUN | 3122 PARK LN 219N,DALLAS TX 75220 |
| 2/5/2013 | LITTLETON, ELIJAH L | 8111 GRANDVIEW ST. ,HOUSTON TX 77051 |
| 2/6/2013 | LIVINGTON, PAUL R | 1307 Lion King ,San Antoniuo TX 78251 |
| 2/5/2013 | LLOYD, GEORGE D | P.O Box 92 ,Garrison TX 75946 |
| 2/5/2013 | LOCKLAR, BILL J | 1730 Southern Drive ,Waco TX 76710 |
| 2/5/2013 | LOCKSTEDT, EVANGELINA V | 2903 Lynmore Avenue ,Victoria TX 77901 |
| 2/5/2013 | LOFTIN, PATRICIA A | 1400 w. paul ,tyler TX 75702 |
| 2/7/2013 | LOGSDON, JIMMY R | 9824 tram rd ,beaumont TX 77713 |
| 2/11/2013 | LOMAS, PAMELA A | 3614 NE 22 ,AMARILLO TX 79107 |
| 2/5/2013 | LOMO, LAWRENCE L | 7500 Cook Rd. #158 ,Houston TX 77072 |
| 3/6/2013 | LONG, BENNIE | 1501 B E. El Paso ,ftworth TX 76102 |
| 2/15/2013 | LONG, MACK | 305 HILLCREST AVE ,RICHARDSON  TX 75081 |
| 2/8/2013 | LOPEZ, ANASTACIO | 1511 Faro Dr. # 151 ,Austin TX 78741 |
| 2/5/2013 | LOPEZ, CYNTHIA A | 2510 N ZARZAMORA Apt #2 ,SAN ANTONIO TX 78201 |
| 2/4/2013 | LOPEZ, DANNY L | 2825 WHITE SANDS DR ,DEERPARK TX 77536 |
| 2/4/2013 | LOPEZ, ERIK | 604 N OAXACA ,ALTON TX 78573 |
| 3/16/2013 | LOPEZ, IMELDA | 435 TIMBERLANE ,SAN ANTONIO TX 78218 |
| 5/3/2013 | LOPEZ, JOSEFINA M | 1205 AZALEA COURT ,PASADENA TX 77506 |
| 2/6/2013 | LOPEZ, LISA | 10363 Sahara St. D26,san antonio TX 78216 |
| 3/28/2013 | LOPEZ, MODESTO | 803 N 26TH ST APT #4 ,HARLINGEN TX 78550 |
| 2/6/2013 | LOPEZ, NOE | 1415 Vera Cruz ,San Antonio TX 78207 |
| 2/15/2013 | LOPEZ, RAYMOND E | 4614 Rimrock ,San Antonio TX 78228 |
| 2/6/2013 | LOSACK, JOY D | 308 edgewater dr ,richwood TX 77531 |
| 2/5/2013 | LOVE, DARRYL | 24006 BRIAR BERRY ,PORTER TX 77365 |
| 2/5/2013 | LOVE, DERRICK W | 3829 ORCHARD ST ,FOREST HILL TX 76119 |
| 2/15/2013 | LOVE, LYNN D | 3125 forestdale ln. ,balch spring TX 75180 |
| 2/4/2013 | LOVEDAHL, SANDY (SANDRA) | 4702 4th st #243 ,lubbock TX 79416 |
| 2/12/2013 | LOWDERMILK, AMANDA D | 4603 Aberdeen Dr ,tyler TX 75703 |
| 4/2/2013 | LUBECK, VANESSA | 7201 WOOD HOLLOW APT 299,Austin TX 78731 |
| 2/4/2013 | LUCCHESI, BRYAN D | 4703 MILL CREEK ,COLLEYVILLE TX 76034 |
| 4/2/2013 | LUCERO, RITA J | 7601 Daffan Ln apt 92 ,Austin TX 78724 |
| 3/27/2013 | LUCIOUS, KELVIN JAMES | 15530 Rio Del Sol Dr ,HOUSTON TX 77083 |
| 2/5/2013 | LUCKEY, DERRIN D | 9603 HOMESTEAD RD #49C ,HOUSTON TX 77016 |
| 3/20/2013 | LUNA, NORA A | 617 39TH ST ,LUBBOCK TX 79404 |
| 2/4/2013 | LUNDY, BRENDA | 1913 1/2 TAYLOR ,WF TX 76309 |
| 2/5/2013 | LUPERCIO, ANA | 205 CORAL LANE BOX 9 ,SAN MARCOS TX 78666 |
| 2/12/2013 | LUTHER, DEBORAH A | 5604 kingston Ct ,richerdson TX 75082 |
| 2/4/2013 | LYALS, EVERETTE Y | 4401 PREVOST ST ,FT WORTH TX 76107 |
| 3/29/2013 | LYBOLT, LIZA M | 13333 Park Avenue ,Conroe TX 77384 |
| 2/4/2013 | LYNCH, ERNEST E | 720 4TH AVE N ,TEXAS CITY TX 77590 |
| 2/4/2013 | LYNCH, EVELYN F | 610 FERRY RD APT 23,GALVESTON TX 77550 |
| 2/13/2013 | MACHA, REBECCA S | PO BOX 710176 ,HOUSTON TX 77271 |
| 2/5/2013 | MACIAS, HUMBERTO | 1103 N FILLMORE ,AMARILLO TX 79107 |
| 2/13/2013 | MACIAS, LUCIA | 6228 TEJAS DR. ,EL PASO TX 79905 |
| 2/13/2013 | MACK, PATRICIA C | 18833 IMPERIAL EAGLE LANE ,ELGIN TX 78621 |
| 2/4/2013 | MACKEY, KHIVA S | P. O. Box 6264 ,Katy TX 77491 |
| 2/5/2013 | MACON, PRYCE G | 7458 Lake travis Drive ,Corpus Christi TX 78413 |
| 2/4/2013 | MADDAFORD, JASON S | 2020 BRAIRWOOD ST ,ABILENE TX 79603 |

| DATE FILED | FULL NAME | ADDRESS |
|---|---|---|
| 2/19/2013 | MAEBERRY, ROSHAWN | 704 Ave B 2,LaMarque TX 77568 |
| 2/13/2013 | MAENZA, MARY M | 1310 Alicia Ln ,Mission TX 78572 |
| 2/21/2013 | MAGALLAN, MARKOS A | P. O. Box 1325 ,MISSION TX 78504 |
| 3/9/2013 | MAGALLANES, ANA L | 3805 taylor ,el paso TX 79930 |
| 2/5/2013 | MAGALLON, ISSAC | 4113 bliss ave ,el paso TX 79903 |
| 2/5/2013 | MAGANA, JESSE J | 312 S. 7th St. Apt. A ,Donna TX 78537 |
| 2/6/2013 | MAHAFFEY, JOHN S | 2314 Princeton Ave ,Wichita Falls TX 76301 |
| 2/21/2013 | MAJORS, LIAM D | 7616 UPPER SEGUIN RD TRL 160,CONVERSE TX 78109 |
| 4/16/2013 | MANDUJANO, CYNTHIA | 2412 Harvey Drive ,McAllen TX 78501 |
| 3/16/2013 | Manilla, Leslie | P.O. Box 1336 ,Kingsland TX 78639 |
| 2/11/2013 | MANNING, CALEB A | 613 TURTLE CREEK DR ,Greenville TX 75402 |
| 2/8/2013 | MANZANO, JOHN A | 3011 Edgewater Dr ,Austin TX 78733 |
| 1/30/2013 | MARCH, TERRY | 903 SALLY CIR ,WICHITA FALLS  TX 76301 |
| 2/6/2013 | MARCHRORI, BRIAN A | 24834 White Creek ,San Antonio TX 78255 |
| 3/20/2013 | MARCIANTE, GINA NICOLE | 1601 e anderson lane apt 302 ,austin TX 78752 |
| 2/4/2013 | MARES, CLEMENTINA | 5900 GREENS RD #717 ,HUMBLE TX 77396 |
| 2/12/2013 | MARES, MANUEL | 4210 S ZARZAMORA LOT # 8,SAN ANTONIO TX 78225 |
| 2/4/2013 | MARIN, LINDA C | 623 MAGNOLIA AVE ,SAN ANTONIO TX 78212 |
| 2/8/2013 | MARKHAM, BRAD M | 9218 CLOVER VALLEY ,DALLAS TX 75243 |
| 2/4/2013 | MARKS, JOSEPH M | 3828 Anderson Villa ,Orange TX 77630 |
| 2/25/2013 | MARLOWE, JANET K | 1428 CREEKVIEW ,LEWISVILLW TX 75067 |
| 3/8/2013 | MARQUIS, ASHLEY M | 2003 HARDY ST APT 6D,amarillo TX 79106 |
| 2/6/2013 | MARS, JESSIE T | 18657 dry pond dr ,pflugerville TX 78660 |
| 6/9/2013 | MARSHALL, GLORIA F | 400 QUAIL RUN ,BUDA TX 78610 |
| 2/5/2013 | MARSHALL, PATRICIA G | 2816 Hidden Spring ,Mesquite TX 75181 |
| 1/31/2013 | MARSHALL, SYDNE C | 15934 collinsville dr. ,tomball TX 77377 |
| 2/4/2013 | MARTIN, ALFRED P | 12206 SCARLET RIVER DR ,HOUSTON TX 77044 |
| 1/31/2013 | MARTIN, CHARLES R | 11726 LIMA DR ,HOUSTON TX 77099 |
| 2/16/2013 | MARTIN, LATAVIA S | 208 Bob Cat Dr. ,WACO TX 76707 |
| 2/4/2013 | MARTINEZ, ANTHONY J | 5627 Manor Forest DR ,Kingwood TX 77339 |
| 1/31/2013 | MARTINEZ, CASEY A | 104 Pool side ,Corpus Christi TX 78409 |
| 5/16/2013 | MARTINEZ, GLORIA | PO BOX 23752 ,SAN ANTONIO TX 78223 |
| 2/4/2013 | MARTINEZ, HECTOR M | 411 linares ,san antonio TX 78225 |
| 2/12/2013 | MARTINEZ, JOE A | 409 FM 621 ,San Marcos TX 78666 |
| 2/4/2013 | MARTINEZ, JORGE | 19060 STATE HIGHWAY 80 NORTH ,GONZALES TX 78629 |
| 1/31/2013 | MARTINEZ, JOSE D | 710 Baltic Ave ,Edinburg TX 78539 |
| 2/6/2013 | MARTINEZ, MELISSA | 1084 SQUAW VALLEY ,BROWNSVILLE TX 78521 |
| 2/5/2013 | MARTINEZ, OMAR | 209 S MAGNOLIA ST ,Pharr TX 78577 |
| 3/15/2013 | MARTINEZ, PAUL | 1372 RENAULT ,HOUSTON TX 77015 |
| 2/4/2013 | MARTINEZ, ROBERT | 6541 AVENUE J ,HOUSTON TX 77011 |
| 2/6/2013 | MARTINEZ, ROGER M | 227 Yukon ,San Antonio TX 78221 |
| 2/13/2013 | MARTINEZ, ROSE A | 8738 COFFEE ,SAN ANTONIO TX 78221 |
| 2/4/2013 | MARTINEZ, VICTOR C | 1103 FITCH ,SAN ANTONIO TX 78211 |
| 3/28/2013 | MARUFO, MARCUS G | 4606 Slope ,Amarillo TX 79108 |
| 2/4/2013 | MASON, ANTHONY J | 6607 Pinto Road #6 ,Hitchcock TX 77563 |
| 2/5/2013 | MASON, SAMUEL | 15910 CARDONO LANE ,MISSOURI CITY TX 77489 |
| 2/4/2013 | MASON, YARKEIA D | 10600 Southdown Trace Trail ,Houston TX 77034 |
| 2/4/2013 | MASON, YASMEAN | 132 19TH ST NW ,Paris TX 75460 |
| 2/5/2013 | MASSINGTON, SASHA K | 905 Coleman st ,Marlin TX 76661 |
| 3/6/2013 | MATA, IMMARA | 1901 Lake Side Dr. #915 ,Seabrook  TX 77586 |
| 1/31/2013 | MATHEWS, COBY | 5524 Deepforest ,Houston TX 77092 |
| 7/3/2012 | MATHIS, BRIAN | 9797 Leawood Blvd Apt 104 ,Houston TX 77099 |
| 2/13/2013 | MATTHEW, WILLIE E | 5219 Stormy Hill ,San Antonio TX 78247 |

| DATE FILED | FULL NAME | ADDRESS |
|---|---|---|
| 2/5/2013 | MATTHEWS, GERALD R | 5220 SHACKLEFORD ,FT. WORTH TX 76119 |
| 3/13/2013 | MATTHEWS, MORGAN C | 3422 SANTA CATALINA CT ,KATY TX 77450 |
| 3/15/2013 | MATTHEWS, STACEY L | 8852 FM 2454 ,Gilmer TX 75644 |
| 2/28/2013 | MAUNEY, ROBERT | 12009 FOLEY DR. ,DEL VALLE TX 78617 |
| 2/19/2013 | MAXFIELD, PENELOPE D | 2226 BEVERLY DR ,NACOGDOCHES TX 75964 |
| 2/26/2013 | MAXIE, GEORGE R | 1619 EAST 10TH ,PORT ARTHUR TX 77640 |
| 2/5/2013 | MAXIE, GREGORY W | 2163 san jose dr ,ft worth TX 76112 |
| 2/13/2013 | MAY, CARMEN V | 106 KINGSWOOD CIR ,New Braunfels TX 78130 |
| 2/5/2013 | MAYBANK, TIFFANY L | 19019 Preston Rd #211 ,dallas TX 75252 |
| 3/28/2013 | MAYEAUX, KRYATIN T | 3208 Porma ,Grand Prarie TX 75054 |
| 3/16/2013 | MAYFIELD, RAMONA J | 17932 Southridge Dr ,Porter TX 77365 |
| 2/5/2013 | MAYORGA, JOEL | 2905 Gull Lake Place ,El Paso TX 79936 |
| 2/5/2013 | MAYORGA, ROBERT | 2617 tarlton ,corpus christi TX 78416 |
| 2/4/2013 | MCBEATH, SONYA L | 1822 Bolton St ,Longview TX 75602 |
| 2/6/2013 | McCall, Kevin | 11992 CR 182 ,Bullard TX 75757 |
| 2/8/2013 | MCCALVIN, DUANE M | 3210 Blach Spring Apt. #1 ,Blach Spring TX 75217 |
| 2/6/2013 | MCCLARRINON, DAVID | 418 trudell dr. ,san antonio TX 78213 |
| 3/21/2013 | MCCLELLAND, ROSHAN M | 1818 MUSTANG DR 2506,HOUSTON TX 77469 |
| 2/8/2013 | MCCLELLAND, TROY J | 5101 Bataau ,houston TX 77033 |
| 2/8/2013 | MCCLOUD, RONALD E | 4415 crofterglen ,friendswood TX 77546 |
| 2/16/2013 | MCCLURE, JASON A | 2449 alan duncan ,el paso TX 79936 |
| 2/5/2013 | MCCOLLUM, LAVELL R | P.O.Box 151932 ,arlington TX 76016 |
| 2/5/2013 | MCCORKLE, WALTER | 2672 CANBERRA CT ,FORT WORTH TX 76105 |
| 2/4/2013 | MCCORQUODALE, WILLIAM D | 2400 Timberline Dr Apt 255,Grapevine TX 76051 |
| 2/4/2013 | MCCOY, ANDREA L | 19811 bolton bridge ln ,humble TX 77338 |
| 2/19/2013 | MCCOY, KRYSTAL S | 500 N Judge Ely ,ABILENE TX 79601 |
| 2/26/2013 | MCCOY, MARC R | 904 WELSH ,COLLEGE STATION TX 77840 |
| 5/29/2013 | MCCULLOUGH, CHRISTOPHER D | PO BOX 132107 ,DALLAS TX 75313 |
| 2/13/2013 | MCCURDY, WILLIAM | 1427 rada ,san antonio TX 78214 |
| 1/30/2013 | MCDANIEL, BRIAN K | 5710 forrest grove ,texarkana TX 75503 |
| 1/31/2013 | MCDANIEL, MATT A | 5710 FORREST GROVE ,texarkana TX 75503 |
| 2/6/2013 | MCDANIEL, PAULA S | 1824 grace circle ,arlington TX 76010 |
| 2/20/2013 | MCDANIEL, TIFFANY C | 2910 Hutchins ,houston TX 77004 |
| 3/23/2013 | MCDONALD, GARY W | 4201 Ridglea CC Dr ,Ft Worth TX 76126 |
| 2/28/2013 | MCGEE, DOROTHY | 6413 ATWELL APT 57,HOUSTON TX 77081 |
| 3/18/2013 | MCGEE, MARC M | 7750 N MACARTHUR BLVD 120-131 ,IRVING  TX 75063 |
| 2/22/2013 | MCGINNIS, PARIS D | 9220 chesapeake ln ,mckinney TX 75071 |
| 2/6/2013 | MCGRAW, THOMAS L | 3301 c r 282 ,leander TX 78641 |
| 2/4/2013 | MCKINNEY, KENNETH | 7629 JAMIE RENEE LN ,N RICHMOND TX 76180 |
| 2/5/2013 | MCKINNEY, NANCY | 6170 Ridgeway Dr. ,HOUSTON TX 77033 |
| 2/25/2013 | MCKNIGHT, HESAN | 10641 Steppington Dr 3007,Dallas TX 75230 |
| 1/31/2013 | MCKNIGHT, MARTESHA S | 6700 S DAIRY ASHFORD 118 ,HOUSTON TX 77072 |
| 2/5/2013 | MCLAURIN, LATARA C | 6050 OAKLAND HILLS DR. #1008 ,FORTWORTH TX 76112 |
| 2/5/2013 | MCLENNAN, LATOYA | 4300 meyerslane 704 ,waco TX 76705 |
| 2/5/2013 | MCLEROY, GENA R | 2705 Christine Ct ,Ft Worth TX 76105 |
| 1/31/2013 | MCMAHON, KYLIE R | 5303 ALLUM RD ,houston TX 77045 |
| 2/4/2013 | MCMANN, BRENDA L | 17007 Woodacre Dr. ,Houston TX 77049 |
| 2/6/2013 | MCMANUS, TERESA | 371 FM 247 rd. ,huintsville TX 77320 |
| 2/4/2013 | MCMILLAN, WILLIAM H | 19623 WOOD WALK LANE ,HUMBLE TX 77346 |
| 2/6/2013 | MCMILLER, CYNTHIA A | 2927 Cushing Dr ,Tyler TX 75702 |
| 3/15/2013 | MCNEESE, ISAAC | 1700 ROCKBRIDGE TERR #B ,AUSTIN TX 78704 |
| 3/12/2013 | MCWILLIAMS, AYESHIA | 5203 Lavender St. ,Houston TX 77026 |
| 2/5/2013 | MEALY, KIMBERLY M | 10100 S.GESSNER APT # 101,HOUSTON TX 77071 |

| DATE FILED | FULL NAME | ADDRESS |
|---|---|---|
| 2/6/2013 | MEDINA, FRANCISCO X | 3965 PENBROOKE APT 62 ,ODESSA TX 79762 |
| 2/6/2013 | MEDINA, GERARDO | 3410 BARKERS CROSSING AVE ,HOUSTON TX 77084 |
| 2/6/2013 | MEDINA, NOEL A | 4402 kilgore ,corpus christi TX 78415 |
| 2/13/2013 | MEDINA, SILBESTRA S | 1830 action lane ,corpus christi TX 78412 |
| 3/22/2013 | MEDRANO, SAMANTHA | 29007 Colonial Dr ,Georgetown TX 78628 |
| 2/25/2013 | MEEKS, LASHELLIE R | PO Box 120252 M-132,tyler TX 75712 |
| 2/4/2013 | MEINSCHER, AUDRA L | 3134 PHEASANTRON ,HUMBLE TX 77396 |
| 3/20/2013 | MEIS, PAUL | 10812 FANDOR ST ,FT WORTH TX 76108 |
| 2/16/2013 | MEISTER, TERRI | 5401 atlantis terrace ,arlington TX 76016 |
| 2/5/2013 | MEJIA, MERCEDES | 3018 NATIONS AVE ,EL PASO  TX 79930 |
| 2/6/2013 | MEJIA, ROGELIO | 11909 JIM WEBB ,EL PASO TX 79934 |
| 2/5/2013 | MELBERT, WHITNEY | 4214 Heritage stone dr ,houston TX 77066 |
| 2/6/2013 | MELENDEZ, DINORAH | 1810 MAILAND WOOD RD APT 1001 ,TEMPLE TX 76502 |
| 2/4/2013 | MENA, MARK S | 14244 DESERT MESQUITE ,HORIZON CITY TX 79928 |
| 2/16/2013 | MENDOZA, GUSTAVO | 145 WINDWOOD WAY ,BROWNSVILLE TX 78526 |
| 1/31/2013 | MENDOZA, JOANA T | 2326 BELAIR DR ,ABILENE TX 79603 |
| 2/4/2013 | MERCADO, IRMA V | 12807 STANCLIFF OAKS ,SUGARLAND TX 77478 |
| 2/6/2013 | METCALF, KEITH E | 113 Timber Trail ,Longview TX 75605 |
| 2/25/2013 | MEYER, JUDITH S | 9253 MCCABE ,El Paso TX 79925 |
| 2/25/2013 | Meyer, Peter | 9253 McCabe ,El Paso TX 79925 |
| 2/4/2013 | MEYERS, CURTIS L | 3413 mt pleasant st ,houston TX 77021 |
| 3/21/2013 | MEYERS, DENISE A | 19102 STONELEAF ST ,HOUSTON TX 77407 |
| 2/7/2013 | MGAUGHY, RICHARD V | 2906 s blue meadow Circle ,Sugar Land  TX 77479 |
| 3/20/2013 | MICHEAU, SYLVIA | 3803 SYNOTT ROAD APT 205 ,HOUSTON TX 77082 |
| 2/5/2013 | MIDDLEBROOKS, JAMES Q | 11308 Walnut Ridge Dr. A ,Austin TX 78753 |
| 3/5/2013 | MIDDLETON, KINNARD | 814 tapley ST ,grand prairie TX 75051 |
| 2/15/2013 | MIDUSKI, DEBRA L | 6117 Clover Ridge st ,houston TX 77087 |
| 4/5/2013 | MILBURN, DIANE | 10827 BAESRIDGE ,HOUSTON TX 77071 |
| 1/31/2013 | MILL, MARGARET J | P.O BOX 34861 ,SAN ANTONIO TX 78265 |
| 2/4/2013 | MILLAGE, BILLY | 2506 Volga Ave ,Dallas TX 75216 |
| 2/4/2013 | MILLER, ANTHONY | 3414 old spanish trail ,seguin TX 78155 |
| 2/5/2013 | MILLER, BARBARA O | 3414 OLD SPANISH TRAIL ,SEGUIN TX 78155 |
| 1/31/2013 | MILLER, BRENDA B | 1511 BRINKMAN DR ,PORT ARTHUR TX 77642 |
| 1/29/2013 | MILLER, CALVIN | 126 Gordon Dr ,Terrell TX 75160 |
| 2/8/2013 | Miller, Christine | 23343 FM 2767 E. ,Kilgore TX 75662 |
| 2/20/2013 | MILLER, CHRISTOL | 12603 Wood Jones #1209 ,HOUSTON TX 77015 |
| 2/12/2013 | MILLER, CLARA O | 815 N MOORE AVE ,TYLER TX 75702 |
| 2/14/2013 | MILLER, MICHELLE | 23343 RM 2767 E ,KILGORE TX 75662 |
| 2/12/2013 | MILLER, WILLIAM C | 8230 campobello dr ,san antonio TX |
| 3/28/2013 | MILLS, CHARLES A | 2955 ALOUETTE DR #221 ,GRAND PRAIRIE TX 75052 |
| 2/5/2013 | MILSON, JUDITH M | 1925 SAVANNAH #3,PT ARTHUR TX 77640 |
| 2/5/2013 | MINCHEW, SUE T | 1531 PILOT GROVE RD ,WHITEWRIGHT TX 75491 |
| 8/20/2013 | MIRAMONTES, MARIE V | 3901 C R 317 Lot 22,Cleburne TX 76031 |
| 4/16/2013 | MIRZAKHANI, ALI | 7814 high star ,houston TX 77036 |
| 2/6/2013 | MITCHELL, ELISSA | PO BOX 550215 ,HOUSTON  TX 77255 |
| 2/8/2013 | MITCHELL, FRASIER | 2329 WODEN RD ,NACOGDOCHES TX 75961 |
| 3/25/2013 | MITCHELL, KEVIN L | 2014 E 9TH ST ,AUSTIN TX 78702 |
| 3/20/2013 | MITCHELL, STARR L | 7501 SEATTLE SLEW DR #205,FORT WORTH  TX 76112 |
| 2/8/2013 | MITCHELL, TONY L | 6333 Duck Creeks Dr. Apt. #1437 ,Garland TX 75089 |
| 2/8/2013 | MOBLEY, ANNETTE A | 23961 Northcrest Trail ,New Caney TX 77357 |
| 2/5/2013 | MOBLEY, ROBERTA L | 2505 white stallion way ,leander TX 78641 |
| 2/13/2013 | MOFFETT, ERMA | 3807 Azur Lane ,Round Rock TX 78681 |
| 2/5/2013 | MONCIVAIS, DEANNA F | 12608 Briar Creek Loop ,Manor TX 78653 |

| DATE FILED | FULL NAME | ADDRESS |
|---|---|---|
| 2/4/2013 | MONDRAGON, RENEE S | 2215 Colonial Dr ,baytown TX 77521 |
| 2/4/2013 | MONROE, REGINALD W | 3260 Holman st ,Houston TX 77004 |
| 4/2/2013 | MONTE, SEBASTIAN | 1922 SHERWOOD FOREST ST ,HOUSTON TX 77043 |
| 3/28/2013 | MONTELONGO, DIEGO | 2704 ELVA TERESA` ,LAREDO TX 78041 |
| 2/7/2013 | MONTEMAYOR, JOE | 2801 amherst ,lubbock TX 79415 |
| 2/12/2013 | MONTES, DONNA J | 734 CHERRY ST ,Abilene TX 79602 |
| 2/5/2013 | MONTGOMERY, PATTY A | 624 n kirtley ,smithville TX 78957 |
| 2/4/2013 | MOON, NICKY | 5300 Alpine Meadows Dr. ,McKinney TX 75071 |
| 3/1/2013 | MOORE, ALAN L | 6124 VILLAGE COURSE CR APT 218 ,FTWORTH TX 76119 |
| 3/6/2013 | MOORE, BARBARA R | 11627 HWY 62 ,WOLFFORTH TX 73982 |
| 2/4/2013 | MOORE, BETTYE | 8743 Vinkins Rd. ,Houston TX 77071 |
| 2/5/2013 | MOORE, KATHY A | 517 Hood ,Waco TX 76704 |
| 2/5/2013 | MOORE, ROGER D | 3107 59TH ,LUBBOCK TX 79413 |
| 3/7/2013 | MOORE, TAMIKA T | 1305 deer trail ,denton TX 76205 |
| 2/28/2013 | MOORE, TYRONE T | 3520 willowood cir apt 1230,arlington TX 76015 |
| 3/11/2013 | MOORE, VINCENT J | 3122 Cato ,San Antonio TX 78223 |
| 2/23/2013 | MOORING, JASLYN K | 1007 N Sterling ,Bryan TX 77803 |
| 2/12/2013 | MORA, HUGO S | 11103 EAGLEWIND ,houston TX 77089 |
| 2/6/2013 | MORALES, RODOLFO J | 2927 CROSSVIEW DR #D8 ,Houston TX 77063 |
| 4/4/2013 | MORALES, SERGIO I | 1105 e cantey ,ft worth TX 76104 |
| 2/6/2013 | MORALES, VERONICA L | 9140 timberpath 1605 ,san antonio TX 78250 |
| 2/8/2013 | MORAN, ROBERT P | 425 SHARON CT ,SAN ANTONIO TX 78154 |
| 3/29/2013 | MOREN, JEANNIE | 12501 A twin Creeks Rd ,Manchaca TX 78652 |
| 2/8/2013 | MORENO, FERNANDO | 517 37 TH ST ,LUBBOCK TX 79404 |
| 3/4/2013 | MORENO, FRANCOS | 8007 tisdale dr ,austin TX 78757 |
| 2/4/2013 | MORENO, IRMA | 2124 Ebony Ave. ,Mcallen TX 78501 |
| 2/15/2013 | MORENO, ISRAEL | 2809 OSCAR AVE ,FT WORTH TX 76106 |
| 3/27/2013 | MORENO, LORENZO C | 2506 TILLIE DR ,SAN ANTONIO TX 78222 |
| 3/1/2013 | MORENO, MARICELA A | 1214 DENVER BLVD ,SAN ANTONIO TX 78210 |
| 2/16/2013 | MORENO, RODOLFO | 446 Dixon ,Corpus Christi TX 78408 |
| 3/25/2013 | MORENO, SYLVIA | 10713 pescador ,el paso TX 79935 |
| 2/8/2013 | MORGAN, CUNEY | 405 Lemay Dr ,Tyler TX 75704 |
| 2/5/2013 | MORGAN, GARY L | P.O Box 1107 ,Jacksonville TX 75766 |
| 2/22/2013 | MORGAN, JACQULINE | 3705 indian spring trail ,arlington TX 76016 |
| 2/4/2013 | MORGAN, MICHELE | 5905 PEDERNALES ,Midland TX 79707 |
| 4/22/2013 | MORGAN, SHARON | 311 N. Wood ,Ferris TX 75125 |
| 1/31/2013 | MORGAN, TAMARA | 2826 CEDAR ,ABILENE TX 79601 |
| 2/4/2013 | MORLAN, HAROLD | 1140 Mc Grede Dr. ,Sulphur Springs TX 75482 |
| 4/16/2015 | MORRIS, ALISHIA | 2707 E COLGATE ,LUBBOCK TX 79403 |
| 2/4/2013 | MORRIS, ELMARIE J | 2221 CROSS LANE ,ORANGE TX 77630 |
| 6/20/2013 | MORRIS, JOHN C | 6206 SANTA CHRISTI DR ,HOUSTON TX 77053 |
| 12/10/2013 | MORRIS, MARGARET | 19593 CARMITA ST ,SPRING TX 77386 |
| 2/5/2013 | MORRIS, PAMELA L | 2418 rock haven st ,arlington TX 76018 |
| 2/5/2013 | MORROWJR, ROBERT | 1624 Doe Lane ,Odessa TX 79762 |
| 4/10/2013 | MORTON, BENJIE C | 706 DENSON DR #101 ,AUSTIN TX 78752 |
| 2/13/2013 | MOSELEY, MARIE | 2804 LATIMER ,WACO TX 76705 |
| 2/15/2013 | MOSES, CYNTHIA R | 721 n berry ridge #91,caldwell TX 77836 |
| 2/12/2013 | MOTLEY, SHERRIAN HOUSTON | 9327 Balvenie Ct. ,Houston TX 77095 |
| 2/13/2013 | MOUTON, YOLANDA N | 6210 CANERIDGE DR ,HOUSTON TX 77053 |
| 2/15/2013 | MOYA, PEDRO A | 3222 PASADENA #122 ,PASADENA TX 77503 |
| 2/5/2013 | MUELLER, COURTNEY R | 300 Koufox Ct. ,MIDLAND TX 79703 |
| 2/5/2013 | MUHAMMAD, NAMAA A | 6003 Abrams RD ,Dallas TX 75231 |
| 2/4/2013 | MULCARE, ROHAN IVOR | 120 HALLS RD ,ANGLETON TX 77515 |

| DATE FILED | FULL NAME | ADDRESS |
|---|---|---|
| 2/4/2013 | MULLER, LINDE M | 1562 SMILEY ,AMARILLO TX 79106 |
| 2/5/2013 | MUNIZ, LAURA M | 1748 Loma Linda Ave. ,BROWNSVILLE TX 78526 |
| 2/7/2013 | MUNOZ, ELENA | 4510 45th ,Lubbock TX 79414 |
| 2/4/2013 | MUNOZ, MATILDA | 4807 LARK ,san antonio TX 78228 |
| 2/13/2013 | MUNOZ, RUBY C | 1113 RIVAS ST ,SAN ANTONIO TX 78207 |
| 2/8/2013 | MUNOZ-GARZA, PRISCILLA A | 8018 Hilltop Crest ,San Antonio TX 78251 |
| 10/29/2013 | MUNROE, KEVIN L | 4415 Pioneer Trail ,Sugar Land TX 77479 |
| 1/30/2013 | MURPHY, LEBYRON D | 1605 Deer Parkway ,Wichita Falls TX 76306 |
| 2/5/2013 | MURPHY, LISA M | 22169 CR 173 ,Bullard TX 75757 |
| 2/5/2013 | MURRAY, DAVID | 6103 PAYNE ,LONGVIEW TX 75604 |
| 2/5/2013 | MURRAY, ESSIE L | 1556 Milmo Dr. ,Ft Worth TX 76119 |
| 2/5/2013 | MURRAY, FLOYD | 3322 guilding light dr ,dallas TX 75228 |
| 3/12/2013 | MUSGRAVE, ROBERT W | 6101 CYPRESS ST 2,HOUSTON TX 77074 |
| 2/6/2013 | MYERS, EUGENE W | 6023 PINCAY OAKS ,Houston TX 77088 |
| 2/4/2013 | NAPPER, PATRICE F | 6203 Amy St ,Houston TX 77028 |
| 2/4/2013 | NAPPER, VINCENT | 6203 Amy St ,Houston TX 77028 |
| 2/12/2013 | NAVA, ELMA A | 749 Ashland Dr ,corpus christi TX 78412 |
| 2/16/2013 | NAVARO, ESTER | 268 Rancho viejo blvd. ,Brownsville TX 78526 |
| 2/13/2013 | NAVARRO, MARBELLA | 236 NATALEN APT 1,san antonio TX 78209 |
| 3/13/2013 | NDUKWE, MARSHAL | 14711 WYNBOURN WAY ,HOUSTON TX 77083 |
| 2/15/2013 | NEGRETE, ERIC | 1173 SAVANNAH LOOP ,LAREDO TX 78046 |
| 2/14/2013 | NEGRON, TONY J | 707 carpenter 5,austin TX 78753 |
| 2/4/2013 | NELSON, KENDRIA RENA | 262 JAIME JACK DRIVE ,GRAND PRAIRIE TX 75052 |
| 1/25/2013 | NELSON, KENYA N | 26735 Henson Falls ,Katy TX 77494 |
| 2/5/2013 | NEVAREZ, JOE | 5100 Sawger Ave APT 135 ,waco TX 76707 |
| 2/5/2013 | NEWMAN, MICHAEL | P.O. BOX 411545 ,Dallas TX 75241 |
| 2/13/2013 | NEWSOME, DANIELLE L | 4007 E TEAL ESTATES CIR ,FRESNO TX 77545 |
| 2/26/2013 | NEWSOME, KENDRICK L | 4007 E TEAL ESTATES CIR ,FRESNO TX 77545 |
| 2/5/2013 | Nicholas, Tomdio | 3922 Aurora Mist ln. ,Houston TX 77053 |
| 2/6/2013 | NICHOLS, REGINA L | PO BOX 22 ,Powderly TX 75463 |
| 2/4/2013 | NICKERSON, CATHERINE D | 600 CYPRESS AVE ,CROSBY TX 77532 |
| 2/12/2013 | NICKERSON, DAVID J | 600 Cypress Ave ,crosby TX 77532 |
| 2/12/2013 | NICOLAS, EDMOND | 13005 ESPLANADE ST ,AUSTIN TX 78727 |
| 2/19/2013 | NINO, WENCESLAO | 4113 W. Galveston Ave ,McAllen TX 78501 |
| 1/31/2013 | NIXON, JUSTIN | 4354 PHLOX ST ,HOUSTON TX 77051 |
| 2/25/2013 | NOBLITT, BEN C | 4313 MISTY MEADOW ,FTWORTH TX 76133 |
| 2/5/2013 | NODDEN, AARON T | 26712 FOGGY MEADOWS ,SAN ANTONIO TX 78260 |
| 1/21/2013 | NOLLEY, DONALD A | 1002 FROSTWOOD ST #22,huntsville TX 77340 |
| 3/16/2013 | NOLLEY, LATOYA M | 4507 Mark Trail Way #101,DALLAS TX 75232 |
| 2/12/2013 | NORIEGA, RAYMOND | 4275 THORNTON ST APT 1237 ,FORT WORTH  TX 76106 |
| 1/31/2013 | NORMAN, DAVE | 6707 Mission Bell ,Houston TX 77083 |
| 3/18/2013 | NORRIS, APRIL L | 8450 NEW HOPE RD ,GILLMERGI  TX 75645 |
| 4/3/2013 | NORRIS, FOREST C | 1203 mayweather ,richmond TX 77406 |
| 2/4/2013 | NORRIS, JIMMIE | 6818 Lozier ,Houston TX 77021 |
| 2/8/2013 | NORRIS, KAREN | 830 ROSE LANE ,LONGVIEW TX 75604 |
| 2/4/2013 | NORSWORTHY, SHIRLEY J | 12602 Vitry Ln. ,Houston TX 77071 |
| 4/4/2013 | NORWOOD, KURIOUS S | 9911 Whitehurst Dr #1107 ,dallas TX 75243 |
| 2/5/2013 | Nucez, Veronica | 3601 B Oak Springs Drive ,Austin TX 78721 |
| 2/15/2013 | NUNEZ, ANGEL J | 4406 S ROSS ST ,AMARILLO TX 79118 |
| 2/6/2013 | NUNEZ, TRUDY | 2703 Westfield St ,ALVIN TX 77511 |
| 1/29/2013 | NUNN, SHANIKKA L | 12413 PALOMA BLANCA WAY ,DEL VALLE  TX 78617 |
| 3/12/2013 | NWAFOR, CHIMA | 10800 Fondren Rd Apt 3121,Houston TX 77096 |
| 2/28/2013 | OBRYANT, CORNELIOUS | 6611LYNNGATE DR ,SPRING TX 77373 |

| DATE FILED | FULL NAME | ADDRESS |
|---|---|---|
| 2/5/2013 | OBRYANT, LATOYA | 419 GIBBS ,HUNSVILLLE TX 77320 |
| 2/8/2013 | OCHOA, ALBERT A | 6329 cherbourg ,El  PAso TX 79925 |
| 2/5/2013 | OCHOA, DIANA R | 1304 miss allison's way ,pflugerville TX 78660 |
| 2/8/2013 | OCHOA, JESSICA G | 920 W. 21st St. ,ODESSA TX 79763 |
| 3/28/2013 | ODENWELLER, KENNETH J | 884 shoal pointe ln ,league city TX 77573 |
| 2/8/2013 | OGBOMNA, AHAMEFUHA O | 6060 VILLAGE BEND DR apt 1310,DALLAS TX 75206 |
| 2/4/2013 | OGUINN, DIANE | 12006 Green Rock Lane ,Houston TX 77044 |
| 3/28/2013 | OJEDA, MONICA R | 3631 CALLAGHAN RD APRT 132 ,san antonio TX 78228 |
| 2/19/2013 | OJEDA, YATZIRA | 6333 LULAC Dr Apt B,EL PASO TX 79905 |
| 2/5/2013 | OKORIE, ALOYSINE | 13816 Lothian Drive LOTHIAN DR,Pflugerville TX 78666 |
| 2/6/2013 | OKPIABHETE, KESTER I | 3118 HAZY PARK DRIVE ,HOUSTON TX 77082 |
| 2/5/2013 | OLI, CARLA J | 3625 HATCHER ST. ,fort worth TX 76119 |
| 2/13/2013 | OLIVARES, JESSENIA | p.o box 334 ,geronimo TX 78115 |
| 2/12/2013 | OLIVER, JERMAINE D | 19103 CENTER PARK ,SPRING TX 77373 |
| 2/7/2013 | OLIVER, MERRY M | 242 COUNTY FAIR DR ,HOUSTON TX 77060 |
| 2/19/2013 | OLIVER, SHAMEKIA | 9401 Coventry Square Dr ,Houston TX 77099 |
| 2/5/2013 | OLIVER, TIMOTHY J | 3608 wilbarger st ,ft worth TX 76119 |
| 3/15/2013 | OLIVIER, JOSEPH F | 10014 S SAM HOUSTO PKWY 412,HOUSTON TX 77071 |
| 3/20/2013 | OLSON, KENNETH D | 3003 foley rd ,crosby TX 77532 |
| 1/30/2013 | OMONYA, ALEX | 4818 PRAIRIE RIDGE RD ,HOUSTON TX 77053 |
| 2/28/2013 | ONEAL, CARLOS D | 1319 Stephanie Street ,Bellmead TX 76705 |
| 2/28/2013 | ONEAL, GLORIA | 537 Lennox ,Waco TX 76704 |
| 3/16/2013 | ONEAL, TANESHA | 12615 BROCKGLADE APT 107,HOUSTON TX 77099 |
| 3/11/2013 | ONEIL, ASHLEY | P.O. Box 403 ,Camino TX 95709 |
| 2/6/2013 | ONGESA, ERIC N | 7777 mccallum blvd. APT 135 apt 135,dallas TX 75252 |
| 2/13/2013 | ONYERERI, CHERIE Y | 1518 lance lane ,round rock TX 78664 |
| 3/13/2013 | OOGU, PETER | 3642 Garrison Run Dr ,Spring TX 77386 |
| 1/31/2013 | OPOKU, DAMETRIA S | 9700 Leawood Blvd. #2114 ,Houston TX 77099 |
| 2/5/2013 | ORNELAS, OSCAR T | 5005 45TH ST ,LUBBOCK TX 79414 |
| 2/21/2013 | ORONA, DESSIE LA | 1305 edgefield dr. ,garland TX 75040 |
| 2/8/2013 | OROZCO, IRIS C | 2240 tarpley rd 494 ,carrollton TX 75006 |
| 2/13/2013 | ORR, JASON A | 28830 lano river loop ,spring TX 77386 |
| 2/9/2013 | ORR, THERESA M | 1226 sun valley dr ,wiichita falls TX 76302 |
| 2/21/2013 | ORTA, AUGUSTINE T | 405 Delmar ,Austin TX 78752 |
| 1/29/2013 | ORTA, MICHELLE G | 209 B Durham ,Commerce TX 75428 |
| 2/22/2013 | ORTIZ, FERNANDO | 2500 CLOVERDALE ST ,ARLINGTON TX 76010 |
| 3/11/2013 | ORTIZ, ROSALINDA | 2506 bismark ,laredo TX 78043 |
| 4/4/2013 | OSAHON, ELIAS | 9959 Adleta Blvd. #1613,Dallas TX 75243 |
| 2/8/2013 | OTERO, CHRISTINA G | 1705 Parkwood Dr ,Leande TX 78641 |
| 2/4/2013 | OTERO, ESPERANZA I | 4600 ESPARZA ,EL PASO TX 79934 |
| 1/31/2013 | OTWORI, GEORGE N | 821 ashmonntlane ,arlington TX 76017 |
| 2/4/2013 | OVALLE, RUBEN | 347 ALICE FAY ,SAN ANTONIO TX 78237 |
| 2/5/2013 | OWENS, BETSY L | 2319 Alta Mira ,Tyler TX 75701 |
| 4/2/2013 | PACHECO, SUSAN L | 6405 ARDEN #124 ,AMARILLO TX 79109 |
| 2/13/2013 | PAGE, RON L | 16282 Janan Dr ,Tyler TX 75707 |
| 2/23/2013 | PAGE, SAMMIE J | 510 Reedy St ,Henderson TX 75652 |
| 3/1/2013 | PAIGE, GAIL M | 9526 pennant park court ,houston TX 77044 |
| 3/11/2013 | PALMER, ALMETRIA N | 7119 EMORY OAK LN ,DALLAS TX 75249 |
| 3/11/2013 | PALMER, BEVERLY A | 5801 W. Sunforest Dr. Apt. 2714 ,HOUSTON TX 77092 |
| 2/4/2013 | PALMER, KENDALL B | 2000 S BURLESON BLVD LOT 1 ,BURLESON TX 76028 |
| 3/15/2013 | PALOMO, CARMEN | 7994 ESTHER RD. APT.1 ,EL PASO TX 79907 |
| 1/31/2013 | PANGBURN, WARREN E | 3341 S 21ST ST ,ABILENE TX 79605 |
| 2/5/2013 | PAPPION, JUANITA | 2650 BOLIVAR ST ,BEAUMONT TX 77701 |

| DATE FILED | FULL NAME | ADDRESS |
|---|---|---|
| 2/5/2013 | PARCHMAN, MARYANN | 529 w. southcross blvd. ,san antonio TX 78221 |
| 2/28/2013 | PARDO, LYDIA N | 5010 LARK ,SAN ANTONIO TX 78228 |
| 3/23/2013 | PARISEAU, MICHAEL D | 412 E WILLIAM CANNON APT 812,AUSTIN TX 78745 |
| 2/13/2013 | PARKER, MICHAEL R | 3128 SPEIGHT AVE ,WACO TX 76711 |
| 2/5/2013 | Parker, Michelle | 3211 Indianola St. ,Dallas TX 75227 |
| 4/16/2015 | PAROVEL, MARIA | 16415 HORNET CREEK DR ,SAN ANTONIO TX 78247 |
| 2/16/2015 | PAROVEL, MARIE D | 16415 HORNET CREEK DR ,SAN ANTONIO TX 78247 |
| 2/5/2013 | PARSONS, ROBERT L | 7907 GERALD ,AMARILLO TX 79121 |
| 3/8/2013 | PARTAIN, LINDA L | 2216 n beltline rd. APT 1037,mesquite TX 75150 |
| 3/13/2013 | PATEL, RAMESH DEVABHAI | 2338 N macarthur blvd Apt 2018,irving TX 75062 |
| 2/4/2013 | PATINO, MATTHEW P | 2950 MARTIN LUTHER KING DR ,SAN ANTONIO TX 78220 |
| 3/15/2013 | PATTERSON, SALETA | 3330 FARREL HILL ST ,FRESNO TX 77545 |
| 2/4/2013 | PATTON, ELBERT L | 343 5TH ST NE ,paris TX 75460 |
| 2/7/2013 | PATTON-SMITH, DAIZY | 1311 castleglen drive ,houston TX 77015 |
| 2/19/2013 | PAUL, MICHAEL T | 9123 EASY ST ,SAN ANTONIO TX 78266 |
| 3/22/2013 | PAULK, HEATHER N | 4544 atlanta dr. ,plano TX 75093 |
| 3/11/2013 | PAULK, SHERMIKA R | 7201 RITTENHOUSE RD ,HOUSTON TX 77076 |
| 9/17/2013 | PAXTON, SHERRY L | 6400 GOLDER ,ODESSA TX 79764 |
| 2/13/2013 | PAXTON, TAMERA | 13002 Cressita Glen Lane ,Houston TX 77072 |
| 2/5/2013 | PAYNE, BREANNA R | 9016 LAMAR AVE ,ODESSA TX 79765 |
| 2/5/2013 | PAYTON, JESSICA R | 9250 shepherd ,beaumont TX 77707 |
| 3/7/2013 | PAZ, ESTELLA A | 500 Ave C ,Odessa TX 79763 |
| 2/7/2013 | PEARCE, CHARLES | 8107 fire fly ,sugar land TX 77479 |
| 2/5/2013 | PEDRAZA, JUDY A | 3603 Cypress ,Victoria TX 77901 |
| 1/24/2013 | PEGUES, TRACIE L | 81 N. INDEPENDENCE ,AMARILLO TX 79106 |
| 2/5/2013 | PELLEGRIN AUTEN, PATRICIA A | 3918 Cedar Wood Ct ,Arlington TX 76017 |
| 9/6/2013 | PENA, APRIL | P.O. Box 663 ,Delvalle TX 78617 |
| 2/5/2013 | PENA, CARLOS | 132 HORACE ,SAN ANTONIO TX 78121 |
| 3/11/2013 | PENDERGRAF, MARK A | 4600 cummings dr ,north richland hills TX 76180 |
| 3/5/2013 | PENDLETON, CHARLES J | 9516 CO RD 505 ,Mathis TX 78368 |
| 2/6/2013 | PENELLE, OLIVIA | 729 MELBA ST ,DALLAS TX 75208 |
| 2/13/2013 | PENNINGTON, DORIS | 5727 flamingo ,HOUSTON TX 77033 |
| 2/4/2013 | PENTECOST, SHERRY L | 1612 Four Seasons Ln Apt 512 ,Ft Worth TX 76140 |
| 2/23/2013 | PERALEZ, ERIC | 12303 Meadow Crest Dr ,Stafford TX 77477 |
| 2/13/2013 | PEREZ, AVELICIA | 3714 brumoso ct ,laredo TX 78046 |
| 3/5/2013 | PEREZ, CYNTHIA A | 2810 NW 28TH ST ,FT WORTH TX 76106 |
| 1/30/2013 | PEREZ, ENRIQUE P | 12506 Avery Vale Ln ,Houston TX 77014 |
| 2/13/2013 | PEREZ, IRENE | 115 BARNES ALLEY APT 2,SAN ANTONIO TX 78207 |
| 4/9/2013 | PEREZ, JOSE L | 7707 Log Hollow ,Houston TX 77040 |
| 2/5/2013 | PEREZ, JOSE R | 2294 b misty morning way ,round rock TX 78664 |
| 4/2/2013 | PEREZ, MARIA O | 714 Fourth St. ,Seguin TX 78155 |
| 3/9/2013 | PEREZ, MICHELLE | 3913 GANNON LANE APT 613,Dallas TX 75237 |
| 3/11/2013 | PEREZ, RUBEN | 122 N. Francisco Ave. ,Mission TX 78572 |
| 2/6/2013 | PEREZ, THOMAS | 551 E. Magnolia ,san antonio TX 78212 |
| 2/12/2013 | PERRODIN, JIMMIE L | 6623 MORNINGSAGE LN ,HOUSTON TX 77088 |
| 3/11/2013 | PERROTE, BRIAN K | 12000 MARTIN LUTHER KING APT2027 ,Houston TX 77048 |
| 3/21/2013 | PERRY, BILL | 5108 KNOX DR. ,EL PASO TX 79904 |
| 2/21/2013 | PERRY, IRENE | 18122 BAYOU MEAD TRL ,HUMBLE TX 77346 |
| 1/31/2013 | PERRY, ROSHANDA M | 3823 Braden dr. N ,houston TX 77047 |
| 2/12/2013 | PERRY, WILLIAM | 1108 MIRAGE CANYON DR ,DALLAS TX 75232 |
| 2/19/2013 | Pete, Kimly | PO Box 141121 ,Austin TX 78714 |
| 3/15/2013 | PETERS, DENISE L | 7329 CARRIE LN 115 3,DEER PARK TX 77536 |
| 2/4/2013 | PETERSON, AUDREY | 1317 essex drive ,desoto TX 75115 |

| DATE FILED | FULL NAME | ADDRESS |
|---|---|---|
| 2/4/2013 | PETERSON, MARY L | 171 mobile ave ,bryan TX 77801 |
| 2/5/2013 | PETERSON, NANCY | 9214 raleigh ,el paso TX 79924 |
| 1/24/2013 | PETTIER, SEBON A | 1820 Sotogrande Blvd 1303 ,Hurst TX 76053 |
| 1/31/2013 | PETTY, DARRYL W | 5434 MACKINAW ,HOUSTON TX 77053 |
| 3/1/2013 | PETTY, MALIK C | 1810 THISLECREEK CT ,FRESNO TX 77545 |
| 1/24/2013 | PEVER, KEVIN | 11839 S. PERRY AVE ,HOUSTON  TX 77071-3423 |
| 2/25/2013 | PEVER, SCOTT K | 8651 FRIENDSHIP ,HOUSTON TX 2002 |
| 2/11/2013 | PEYTON, CYNTHIA A | 1215 larioja dr ,dallas TX 75217 |
| 2/6/2013 | PHELPS, MELISSA | 1816 SHENANDOAH CT N ,LONGVIEW TX 75605 |
| 3/20/2013 | PHENIX, RENATA D | 717 dearborn ,waco TX 76204 |
| 2/5/2013 | PHIFER, DEBBIE L | P.O. Box 397899 ,DALLAS TX 75339 |
| 2/6/2013 | PHILLIPS, AMBER R | 609 W. Gay Ave. #512,Gladwater TX 75647 |
| 2/16/2013 | PHILLIPS, EDDIE D | 5962 Southsen ,Houston TX 77033 |
| 2/7/2013 | PHILLIPS, FLORIAN D | 1336 MONTGOMERY ST ,LA MARQUE TX 77568 |
| 2/15/2013 | PHILLIPS, MARYANN | P.O Box 343 ,Bullard TX 75757 |
| 2/5/2013 | PHILLIPS, PATSY | 605 Terrace View Dr. ,McKinney TX 75071 |
| 2/5/2013 | PHILLIPS, RICHARD | 3455 fm 190 2206 ,Houston TX 77338 |
| 3/7/2013 | PHILLIPS, VICTORIA J | 5335 GLEN RIDGE DR APT 2003,san antonio TX 78229 |
| 2/15/2013 | PIERCE, BRENDA R | 2426 denmark dr. ,garland TX 75040 |
| 3/12/2013 | PINES, LORIE | 106 ANABEL ,HOUSTON TX 77076 |
| 2/8/2013 | PINK, RUBY F | 4116 PICKFAIR ST ,HOUSTON TX 77026 |
| 1/31/2013 | PINSON, JEFFERY D | 6506 STANDING OAKS ,HOUSTON TX 77050 |
| 1/31/2013 | PIOLET, DOMINIQUE S | 13623 SEGREST DR ,HOUSTON TX 77047 |
| 2/6/2013 | PIPER, ALICIA Y | 10311 STAGHILL DR ,Houston TX 77064 |
| 2/15/2013 | PITA, MARLENE M | 735 SEWANEE ,SAN ANTONIO TX 78210 |
| 2/4/2013 | PITTS, CATHY M | 101 pruett ,blueridge TX 75424 |
| 1/31/2013 | PITTS, LAWRENCE | 2732 Kavasar Dr. ,Dallas TX 75241 |
| 2/8/2013 | PLEASANT, CORNELIA D | 784 County Road 277 ,Nacogdoches TX 75961 |
| 1/31/2013 | PLEASENT, THOMAS | 784 COUNTY RD 277 ,NACOGDOCHES TX 75961 |
| 2/5/2013 | PLUMMER, BRUCE | 4225 FORBES ST. ,FT.WORTH TX 76105 |
| 2/4/2013 | PODMERS, PAUL JEFFREY | 732 MERRITT ST ,RIVER OAKS TX 76114 |
| 2/12/2013 | POINTEXTER, CONNIE M | 340 CR 4779 S ,Sulfur Springs TX 75482 |
| 2/5/2013 | PONCE, ALICE L | 13427 Candleshade ,Houston TX 77045 |
| 2/6/2013 | POOL, LORI D | 617 8TH SE ,PARIS TX 75460 |
| 2/19/2013 | POOL, MICHAEL A | 1206 w parkrow ,arlington TX 76013 |
| 2/7/2013 | POPE, DENRICK T | 2916 AVE N ,GALVESTON TX 77550 |
| 1/31/2013 | POPE, JACQULINE | 5901 SELINSKY RD #220 ,houston TX 77048 |
| 3/13/2013 | POPOOLA, AYODEJI | 8918 BISSONNET ST ,HOUSTON TX 77074 |
| 2/7/2013 | POPOVSKI, DARKO | 6222 OUTLOOK RIDGE ,SAN ANTONIO TX 78233 |
| 3/21/2013 | POPPEN, ELIZABETH M | 5839 SHADY DELL DR ,ft worth TX 76135 |
| 1/26/2013 | PORTER RHEA, ASIA L | 519 darlene trail ,euless TX 76039 |
| 2/4/2013 | PORTER, SARA L | 3909 suel drive ,tyler TX 75702 |
| 2/28/2013 | PORTER-TOWNSEND, ELIZABETH M | 819 crystal creek ln ,arlington TX 76001 |
| 2/13/2013 | PORTILLO, JORGE A | 8825 NEPTUNE ,EL PASO TX 79904 |
| 2/4/2013 | POST, STEPHANIE Y | 1915 44TH STREET ,GALVESTON TX 77550 |
| 2/5/2013 | POTTLE, ROBERT L | 2503 PANASARD # 507 ,HOUSTON TX 77082 |
| 2/5/2013 | POTTS, JOSEPH B | 2409 S. Arthur St. ,Amarillo TX 79103 |
| 2/5/2013 | POWELL, CANDICE R | 108 AVENUE F APT B ,CONVERSE TX 78109 |
| 2/4/2013 | POWELL, KEVIN B | 5106 bright oaks Ct ,spring TX 77373 |
| 2/8/2013 | PRESTON, LINDA | 7209 Blue Jay Dr ,Texas City TX 77591 |
| 3/7/2013 | PRICE, DAVID L | 11643 EVESBOROUGH DR ,Houston TX 77099 |
| 6/19/2013 | PRICE, GALEN S | 5318 HONEYVINE DR ,HOUSTON TX 77048 |
| 2/5/2013 | PRICE, JOE W | 5622 Trailwind Ct. ,Houston TX 77049 |

| DATE FILED | FULL NAME | ADDRESS |
|---|---|---|
| 2/13/2013 | PRICE, LESTER | 1218 WILLOW GLEN ,DALLAS TX 75232 |
| 2/12/2013 | PRIDGEON, DAVID L | 609 S MAIN ,MANSFIELD TX 76063 |
| 5/8/2014 | PRIEST, SAM | 3813 TEAKWOOD ,LA PORTE TX 77521 |
| 2/21/2013 | PRIMUS, GAYLA | 2916 KILBURN ,Dallas TX 75216 |
| 2/4/2013 | PRINCE, SHERRY M | 8633 chinchilla ,el paso TX 79907 |
| 3/8/2013 | PROUSE, RANDY | 901 MEADOWCOVE CIR ,GARLAND TX 75043 |
| 2/15/2013 | PRUITT, JANIE M | 5412 ridgemont pl ,houston TX 77053 |
| 1/31/2013 | PRYOR, LOUIS C | 12319 allington ,houston TX 77014 |
| 2/15/2013 | PUENTE, DANA D | 546 Hatfield St. ,san antonio TX 78227 |
| 2/4/2013 | PUGA, DAVID M | 8200 valle alegre ,el paso TX 79907 |
| 3/16/2013 | PUGH, DEWAYNE H | 2710 brewster st ,houston TX 77026 |
| 3/28/2013 | PURTHA, DAVID E | 4460 chaha apt. 106,garland TX 75043 |
| 2/5/2013 | Rachid, Chouir | 850 Stacewood Drive ,Beaumont TX 77706 |
| 2/13/2013 | RADAU, KRISTA | 3708 KIMBO RD ,FT WORTH TX 76111 |
| 2/13/2013 | RADCLIFF, EMMA W | 1824 BLOSSOM TRL ,PLANO TX 75074 |
| 3/25/2013 | RAGLIN, STARLA K | 1531 S CHANDLER ,DENISON TX 75020 |
| 3/20/2013 | RAIGN, PHILLIP H | 5204 BROUGHAM LN ,PLANO TX 75023 |
| 3/5/2013 | RAMIREZ, ALEXANDER E | 322 BEECH AVENUE ,McAllen TX 78501 |
| 2/12/2013 | RAMIREZ, ANGELICA M | 6707 OLD THEATHER RD ,SAN ANTONIO TX 78242 |
| 2/15/2013 | RAMIREZ, ANN M | 152 Reoh Rd ,Victoria TX 77905 |
| 2/15/2013 | RAMIREZ, CHRISTINE M | 815 San Jacinto Ave. ,Texas City TX 77590 |
| 2/4/2013 | RAMIREZ, ISIDRO M | 9525 LORENE LANE APT 287,San Antonio TX 78216 |
| 3/1/2013 | RAMIREZ, JESUS J | 1483 CR 521 ,Nacogdoches TX 75964 |
| 3/23/2013 | RAMIREZ, LEROY | 2402 AVE APT F ,ROSENBERG TX 77471 |
| 2/5/2013 | RAMON, LEE A | 2113 N Highland ,Amarillo TX 79107 |
| 2/5/2013 | RANDLE, DARRELL K | 5108 HUMBERT AVE ,FT WORTH TX 76107 |
| 2/4/2013 | RANDLE, DELORIS J | 8501 Broadway # 2078,houston TX 77061 |
| 1/31/2013 | RANDLE, MARGIE L | 9322 Woodlyn ,Houston TX 77078 |
| 2/7/2013 | RANDOLPH, ANGELA | PO BOX 22931 ,houston TX 77227 |
| 3/16/2013 | RANDOLPH, NORMAN A | 17710 Red Oak Dr apt 239,Houston TX 77090 |
| 2/13/2013 | RASMUSSEN, SHELLEY D | 925 Norwood DR ,Beaumont TX 77706 |
| 2/13/2013 | RASMUSSEN, WESELEY P | 925 norwood dr ,beaumont TX 77706 |
| 2/4/2013 | RAY, BRENDA G | 825 w owings st ,denison TX 75020 |
| 2/5/2013 | RAY, SONYA R | 623 S Ross Ave ,Tyler TX 75701 |
| 2/4/2013 | RAYOS, ANGEL | 229 midianite ,El paso TX 79927 |
| 2/12/2013 | RAYSON, KISCHEA L | 3430 country sq dr 504 ,carrollton TX 75006 |
| 2/5/2013 | REAVES, HAZEL E | 12310 dorwayne court ,houston TX 77015 |
| 2/5/2013 | REBBER, MARK S | 16211 CR 2200 ,LUBBOCK TX 79423 |
| 2/12/2013 | REDDING, ANN MARIE | 1090 Nottingham Dr. ,Cedar Hill TX 75104 |
| 2/21/2013 | REDIX, KEVIN E | 627 Newton ,Seguin TX 78155 |
| 2/2/2013 | REECE, JARED A | 5407 Kings Manor Dr ,Lake Dallas TX 75065 |
| 3/20/2013 | REECE, NANCY L | 707 N CENTRAL AVE ,TROY TX 76579 |
| 2/5/2013 | REED, DANIELLE MONIQUE | 17417 REDOAK DR #146,HOUSTON TX 77090 |
| 2/4/2013 | REED, DION D | 3700 wayside ave ,FORT WORTH TX 76110 |
| 2/6/2013 | REED, HENRY L | 716 Micklejohn St ,San Antonio TX 78207 |
| 1/31/2013 | REED, JOELOREN | 948 ST CLAIR ,HOUSTON TX 77088 |
| 3/1/2013 | REED, KENNETH W | PO BOX 2170 ,WIMBERELEY TX 78676 |
| 2/4/2013 | REED, RONALD | 9330 Synott 516,Houston TX 77083 |
| 3/1/2013 | REED, SUSAN M | 9550 new world ,san antonio TX 78239 |
| 2/4/2013 | REESE, APRIL | 117 Richland St. ,Irving TX 75061 |
| 3/25/2013 | REESE, CONSUELA L | 205 w ave g ,garland TX 75040 |
| 2/4/2013 | REESE, TIFFANY C | 532 W EIGTH ST ,LANCATER TX 75146 |
| 2/5/2013 | REEVES, ANITA G | 3720 Avalon ,Port Arthur TX 77642 |

| DATE FILED | FULL NAME | ADDRESS |
|---|---|---|
| 2/5/2013 | REEVES, MICHAEL | 2602 A AFTONESHIRE WAY ,Austin TX 78748 |
| 3/15/2013 | REGAN, JOSEPH JAMES | 16500 yellow stage st APT 1501 ,pflugerville TX 75660 |
| 2/4/2013 | REICHENBACH, PAUL Z | 7301 ALMA DR 1217,PLANO TX 75025 |
| 1/23/2013 | REIDER, ANGELA | 7799 CR 2265 ,TYLER  TX 75707 |
| 2/21/2013 | REILLY, ALICIA A | 303 LANARK ,SAN ANTONIO TX 78218 |
| 2/8/2013 | RENDON, BETTY A | 10151 Sunset Place ,San Antonio TX 78245 |
| 2/28/2013 | RENTERIA, JAMIE R | 9746 VADE DR ,San Antonio TX 78245 |
| 2/5/2013 | RESENDEZ, ARMANDO | 919 Durango Street ,Mission TX 78572 |
| 2/12/2013 | REYES, CARMEN | 8710 MAJESTICBROOK DR Blalok #2325 ,houston TX 77095 |
| 3/21/2013 | REYES, MANUEL | PO BOX 23086 ,HOUSTON TX 77223 |
| 2/13/2013 | REYES, TERESA A | 305 Cara Cara ,Buday TX 78610 |
| 2/25/2013 | REYES, WILLIE | 4004 TIERRA TINA PL ,EL PASO TX 79938 |
| 2/15/2013 | REYNA, FAUSTO | 8610 U.S. MILITARY HWY 281 ,BROWNSVILLE TX 78521 |
| 2/6/2013 | REYNA, MERCY A | 1604 pigeon forge ,pflugerville TX 78660 |
| 2/8/2013 | REYNA, TIFFANY M | 377 Freeport ,Houston TX 77015 |
| 8/28/2013 | REYNOLDS, DEBRA J | 1107 c p johnson lane ,bastrop TX 78602 |
| 3/12/2013 | REYNOLDS, ROBERT T | 3131 clearwing ct ,spring TX 77373 |
| 2/12/2013 | REYNOLDS, VERONICA D | 3420 country square dr 708 ,carrolton TX 75006 |
| 3/22/2013 | RHAMBO, OTISHIA S | 8805 colonial drive ,austin TX 78758 |
| 2/5/2013 | RHOADES, JANE E | 1712 14TH PLACE ,PLANO TX 75074 |
| 2/21/2013 | RHOADES, SARAH | 565 dylan court ,azle TX 76020 |
| 1/24/2013 | RHODES, JAN | 502 PARADISE LN ,MONTGOMERY TX 77356 |
| 2/13/2013 | RHODES, JUNIUS J | PO BOX 464 ,somerville TX 77879 |
| 2/4/2013 | RHONE, KENNETH C | 1512 OAK VISTA DR ,DALLAS TX 75232 |
| 3/11/2013 | RICE, RODNEY G | 4710 airport blvd 108 ,Houston TX 77048 |
| 2/5/2013 | RICHARD, ELLENY W | 203 Shire Ct ,Everman TX 76140 |
| 3/15/2013 | RICHARD, SABRINA L | 721 SOUTH HOLMES ,LA PORTE TX 77571 |
| 2/4/2013 | RICHARDS, GENEVA K | 2217 HOUSTON ST ,GRAND PRAIRIE TX 75050 |
| 2/15/2013 | RICHARDS, MICHAEL E | 15834 Alger Dr ,Missouri City TX 77489 |
| 3/13/2013 | RICHARDSON, ANGELA L | PO BOX 190272 ,San Antonio TX 78223-3739 |
| 3/1/2013 | RICHARDSON, ANTRINITA M | 556 DRIFT ST ,CROWLEY TX 76036 |
| 2/5/2013 | Richardson, Rickey | P.O Box 2154 ,PFlugerville TX 78691 |
| 2/12/2013 | RICHARDSON, ROBERT | 5633 GEDDES AVE ,FT WORTH TX 76107 |
| 2/4/2013 | RICO, HUGO A | 8566 lee starging ,el paso TX 79907 |
| 1/31/2013 | RICO, JOSE D | 7864 pecan villas ,houston TX 77061 |
| 2/4/2013 | RIEDER, ANGIE K | 7799 cr 2265 ,tyler TX 75707 |
| 2/4/2013 | RIGHTMIRE, JAMES D | 17396 Hwy 146 North ,Liberty TX 77575 |
| 3/25/2013 | RIOS, JUAN | 425 Palm Harbor ,Alamo TX 78516 |
| 2/13/2013 | RIOS, ROLANDO | 3405 E MILELON ,MERCEDES TX 78520 |
| 2/5/2013 | RIPPLINGER, LORI H | 5305 Rio Grande ,Midland TX 79707 |
| 2/6/2013 | RIVAS, MELISSA M | 20900 FM 1093 APT 7303,RICHMOND TX 77407 |
| 2/2/2013 | RIVERA, MARCO A | 9814 Alexa Pl ,San Antonio TX 78251 |
| 2/13/2013 | RIVERA, PEDRO | 462 old robstown rd ,corpus christi TX 78408 |
| 2/5/2013 | RIVERA, VICTOR M | 641 horncastle ,el paso TX 79907 |
| 2/4/2013 | ROACH, SHANE E | 5601 ROYAL PALMS APT132,HOUSTON TX 77021 |
| 2/12/2013 | ROANE, CATHERINE D | 1603 East 13 ST ,Austin TX 78702 |
| 2/4/2013 | ROBBINS, SIDNEY | 1803 Marshall Cross # 218 ,San Antonio TX 78214 |
| 2/13/2013 | ROBBINS, STACIE S | 1546 W CHERRY ,PARIS TX 75460 |
| 2/19/2013 | ROBERSON, JESSICA E | 1006 S 41ST ,TEMPLE TX 76504 |
| 2/19/2013 | ROBERSON, SANDRA D | 1006 SOUTH 41ST ,TEMPLE TX 76504 |
| 3/5/2013 | ROBERTS, AARON L | 2610 San Jacinto ,Beaumont TX 77701 |
| 2/4/2013 | ROBERTS, BLAKE L | 2712 HOLMES ST APT 101,DALLAS TX 75215 |
| 3/9/2013 | ROBERTS, GWENDOLYN | 6350 Provident Green Dr. 68,Katy TX 77449 |

| DATE FILED | FULL NAME | ADDRESS |
|---|---|---|
| 3/6/2013 | ROBERTS, LYNDEL A | 432 Mountain Creek Rd ,Pipecreek TX 78063 |
| 2/5/2013 | ROBERTS, MICHAEL A | 1105 E. MULKEY ST ,FT. WORTH TX 76104 |
| 2/8/2013 | ROBERTS, MONICA T | 10110 Forum Park Dr. #190 ,Houston TX 77036 |
| 2/21/2013 | ROBERTSON, BERNARD | 18111 VALE BLUFF LANE ,CYPRESS TX 77429 |
| 1/31/2013 | ROBERTSON, NIKKI S | 1533 allen drive ,cedar hill TX 75104 |
| 3/25/2013 | ROBERTSON, PHILLIP | 519 North Medina St ,San Antonio TX 78207 |
| 2/4/2013 | ROBINS, JOHN | 7920 sweetbay ,beaumont TX 77707 |
| 1/31/2013 | ROBINSON, BARBARA R | 3466 angel lane ,houston TX 77045 |
| 2/12/2013 | ROBINSON, CHARLES R | PO BOX 1642 ,RICHMOND TX 77406 |
| 2/16/2013 | ROBINSON, DERRICK D | 1130.5 Ross St. ,WACO TX 76706 |
| 2/6/2013 | ROBINSON, DOUGLAS | 5800 Wilkes Dr ,Fort Worth TX 76119 |
| 2/13/2013 | ROBINSON, GEORGE N | 11034 GOLDEN FERN CT ,HOUSTON TX 77075 |
| 2/5/2013 | ROBINSON, JOHNNIE | 6443 SO. BRIAR BAYOU DR ,HOUSTON TX 77072 |
| 5/15/2013 | ROBINSON, JONATHAN MARK | po box 220 ,KATY  TX 77492 |
| 2/6/2013 | ROBINSON, LARRY HAPPY | 924 EAST EMORY St. #3306 ,LUBBOCK TX 79403 |
| 2/12/2013 | ROBINSON, OTIS | 9810 GILLMAN ,HOUSTON TX 77078 |
| 2/16/2013 | ROBINSON, RASHAD J | 2705 Proctor Ave. ,WACO TX 76708 |
| 2/1/2013 | ROBINSON, ROBBIN | 1325 marken court ,carrollton TX 75007 |
| 1/31/2013 | ROBINSON, SCOTT R | 221 E. Vaugh ,Deerpark TX 77536 |
| 2/5/2013 | ROBINSON, STACEY B | P.O.Box 120501 ,Arlington TX 76012 |
| 2/21/2013 | ROBINSON, TOBIAS ANDREW | 15325 english river loop ,leander TX 78641 |
| 2/5/2013 | ROBINSON, VERA | 2809 Harrison Street ,Bellmead TX 76705 |
| 1/31/2013 | ROBINZINE, SHERANDE R | 5241 ALAMO DR 112 ,ABILENE TX 79605 |
| 2/5/2013 | ROBISON, RANDALL J | 7400 JONES DR #2025 ,GALVESTON TX 77552 |
| 2/5/2013 | ROBLES, RICK W | 4288 kings row ,vonormy TX 78073 |
| 2/4/2013 | ROCHA, MELISSA ANN | 1439 LAIRD ST ,HOUSTON TX 77008 |
| 1/31/2013 | RODARTE, ALBERT M | 11204 TENAHA ,EL PASO TX 79936 |
| 2/1/2013 | RODARTE, MATTHEW A | 11204 TENAHA ,EL PASO TX 79936 |
| 2/6/2013 | RODDY, NORMAN R | 1124 e. hattie st ,ft. worth TX 76104 |
| 2/5/2013 | RODEN, CHERYL A | 156 Paco ,Victoria TX 77904 |
| 2/4/2013 | RODGERS, JUANITA | 2686 MURWORTH #1304 ,HOUSTON TX 77054 |
| 1/31/2013 | RODGERS, KEVIN M | 6939 kittridge st ,houston TX 77028 |
| 2/6/2013 | RODRIGUEZ, AMY L | 366 lemar ,san antonio TX 78213 |
| 2/5/2013 | RODRIGUEZ, ANDREA | P.O. Box 95 ,Hutto TX 78634 |
| 2/16/2013 | RODRIGUEZ, ARACELIA A | 3415 GARY LANE ,WOODLANDS TX 77380 |
| 2/23/2013 | RODRIGUEZ, BRENDA M | 3504 Glendale ,Victoria TX 77901 |
| 3/13/2013 | RODRIGUEZ, DIEGO A | 20962 REBECCA LANE ,san benito TX 78586 |
| 3/25/2013 | RODRIGUEZ, ELIAS H | 121 MEADOW RISE ,SAN MARCOS TX 78666 |
| 2/12/2013 | RODRIGUEZ, ELIZABETH | 550 CRAIGMONT ,SAN ANTONIO TX 78213 |
| 2/11/2013 | RODRIGUEZ, ELMY P | 4303 HARLOWE DR. ,MIDLAND TX 79703 |
| 2/5/2013 | RODRIGUEZ, ENELEY | P.O Box 52214 ,McAllen TX 78505 |
| 2/12/2013 | RODRIGUEZ, EVA | 511 Rio Morava ,Laredo TX 78046 |
| 3/21/2013 | RODRIGUEZ, FELIX | 10614 HIGHLAND WOODS DR ,SUGARLAND  TX 77498 |
| 2/12/2013 | RODRIGUEZ, HEATHER | 23111 TURKEY COVE ,SAN ANTONIO TX 78264 |
| 2/4/2013 | RODRIGUEZ, IMNA | P.O. Box 3706 ,baytown TX 77522 |
| 3/27/2013 | RODRIGUEZ, JANET M | P.O. Box 15 ,PASEDNA TX 77501 |
| 3/25/2013 | RODRIGUEZ, JESSICA L | 121 MEADOW RISE ,SAN MARCOS TX 78666 |
| 2/5/2013 | RODRIGUEZ, JOSE | 7107 Hickory Grove ,San Antonio  TX 78227 |
| 2/13/2013 | RODRIGUEZ, JOSE F | 5923 CADEREYTA ST ,BROWNSVILLE TX 78521 |
| 2/4/2013 | RODRIGUEZ, JURIS A | 3414 Colony Drive ,San Antonio TX 78230 |
| 2/8/2013 | RODRIGUEZ, REY | 2500 Jasmine Av #1102,McAllen TX 78501 |
| 2/5/2013 | RODRIGUEZ, SILVIA | 19215 BAGGER CT ,HOUSTON TX 77084 |
| 2/12/2013 | RODRIGUEZ, VICTOR L | 2505 juarez av ,laredo TX 78040 |

| DATE FILED | FULL NAME | ADDRESS |
|---|---|---|
| 3/5/2013 | RODRIGUEZ, VICTORIA L | 305 1/2 WATER APT A,VICTORIA TX 77901 |
| 2/5/2013 | RODRIQUEZ, ALBERT | 1217 LEON ST ,BELTON TX 76513 |
| 2/5/2013 | ROGERS, DELINDA | 11931 WELSHPOOL GLEN ,HOUSTON TX 77066 |
| 1/31/2013 | ROGERS, JAMES E | 437 SOUTHPORT DR ,DALLAS TX 75232 |
| 2/11/2013 | ROGERS, JOHNNY L | 4844 MOUNTAIN DR ,AMARILLO TX 79108 |
| 3/1/2013 | ROGERS, LEON | 4621 AIRLINGTON #B2 ,HOUSTON TX 77022 |
| 5/2/2013 | ROGERSGONZALES, MICHELLE R | 2511 n.flores # 5,san antonio TX 78212 |
| 2/12/2013 | ROJAS, ANNA M | 45945 Eloy St Apt. a ,Brownsville TX 78521 |
| 2/20/2013 | ROLLING, EVERETT L | 1710 bonnielea ln ,fresno TX 77545 |
| 2/7/2013 | ROMERO, CELIA | P.O. Box 552 ,FABENS TX 79838 |
| 2/15/2013 | ROMERO, THERESA | 1203 palasto dr ,bryan TX 77803 |
| 2/12/2013 | RONE, BRENDA | 626 Windbell Circle PMB 122,Mesquite TX 75149 |
| 3/14/2013 | ROPER, LATORSHA N | 7911 tawny bluff ct ,cypress TX 77433 |
| 2/6/2013 | ROQUE, MANUEL | 10363 Sahara St. D26,San Antonio TX 78240 |
| 2/5/2013 | ROQUES, MICHEAL | 901 1/2 PATTERSON AVE. ,AUSTIN TX 78703 |
| 3/7/2013 | RORISON, GARY S | 6821 b escondido ,el paso TX 79912 |
| 3/28/2013 | ROSALES, ALFRED R | 9631 COAHUILA ,HOUSTON TX 77013 |
| 2/15/2013 | ROSALES, JORGE Q | 2409 PORTLAND AVE ,EL PASO TX 79930 |
| 2/5/2013 | ROSE, EARNEST B | 4122 Sweetbriar ,Garland TX 75042 |
| 2/13/2013 | ROSE, LYNDELL | 3600 Eisenhauer Rd 703 ,San Antonio TX 78218 |
| 2/15/2013 | ROSE, ROGER | 1419 hackberry ct. ,laredo TX 78041 |
| 3/6/2013 | ROSS, ANA R | 109 Chimney Rock Ln ,San Antonio  TX 78231 |
| 2/8/2013 | ROSS, FREDRICK R | 1207 miss allison way ,pflugerville TX 78660 |
| 2/5/2013 | ROSS, JOE M | 2003 LUCILE ,WF TX 76301 |
| 2/4/2013 | ROSS, LARRY E | 774 FORTUNE ST ,HOUSTON TX 77088 |
| 2/19/2013 | ROSS, PATRICIA A | 5613 COMER DR ,FORT WORTH TX 76134 |
| 2/12/2013 | ROTHERHAM, LEONARD J | 421 FIREBERRY DR ,ROCKWALL TX 75087 |
| 3/25/2013 | RUELAS, RICHARD | 8354 Hullig Ave ,Dallas TX 75217 |
| 2/5/2013 | RUFFIN, KEISA | 2414 FRANCIS APT B ,HOUSTON TX 77004 |
| 2/15/2013 | Ruiz, Alejandro | 9270 Old Sky Harbor ,San Antonio TX 78242 |
| 2/12/2013 | RUIZ, JOHN R | 4902 GUS ECKERT ,SAN ANTONIO TX 78240 |
| 3/29/2013 | Ruiz, Juan | 7931 Lumber Jack Dr ,Houston TX 77040 |
| 2/4/2013 | RUIZ, MARIA G | 312 Rancho Grande Dr. ,Laredo TX 78043 |
| 2/22/2013 | RUSHFORD, ROBERT D | 2817 Sativas ,ABILENE  TX 79605 |
| 2/12/2013 | RUSLING, SUNNY L | 120 GYPSY COVE ,SAN MARCOS TX 78666 |
| 2/4/2013 | RUTLEDGE, ANDREA J | 2509 VIA VENICIA APT 3138,FORT WORTH TX 76109 |
| 2/5/2013 | SADLER, SHARON | 227 masor st ,waco TX 76704 |
| 2/23/2013 | SAENZ, STEVE | 415 margaret st. ,san antonio TX 78209 |
| 2/6/2013 | SAFFELL, IRMA | 1233 leal ,san antonio TX 78207 |
| 3/15/2013 | SAGREDO, ROSAURA | 8514 CREEK BEND ,san antonio TX 78242 |
| 2/20/2013 | SALAZAR, CLAUDIA | 400S. Balboa ,EL PASO TX 79912 |
| 2/13/2013 | SALDIVAR, JODY Y | 11729 RUSSELL LN ,BRYAN TX 77807 |
| 4/5/2013 | SALINAS, HECTOR G | 205 Paco Dr ,victoria TX 77904 |
| 2/5/2013 | SALINAS, ORFA L | 5750 Phoenix Drive Apt 49 ,Dallas TX 75231 |
| 3/23/2013 | SALLIE, WILLIE M | 3827 Balmoral Ln ,Pearland TX 77584 |
| 3/21/2013 | SALMON, PATRICIA A | 1241 CR2166 ,CLEVLAND TX 77327 |
| 2/12/2013 | SALTER, ARWILDA E | 9140 Caroline Rd ,Corpus Christi TX 78409 |
| 2/4/2013 | SAMUEL, ANDRE D | 2302 BURNING LIGHT DR ,DALLAS TX 75228 |
| 3/19/2013 | SAMUEL, FREDDIE | 563 woodbine ,dallas TX 75203 |
| 2/15/2013 | SAN MIGUEL, ERNEST | 702 CELOSA ,San Antonio TX 78245 |
| 4/3/2013 | SANCHEZ, ALBERTO V | 2130 sunbird pass ,san antonio TX 78224 |
| 2/4/2013 | SANCHEZ, FRANCISCO J | 104 E Kerria AV ,McAllen TX 78501 |
| 2/5/2013 | SANCHEZ, IRMA R | 603 East ave C lot 11 ,robstown TX 78380 |

| DATE FILED | FULL NAME | ADDRESS |
|---|---|---|
| 2/25/2013 | SANCHEZ, JOHNNY | 7103 grey dawn lane ,dallas TX 75227 |
| 2/22/2013 | SANCHEZ, REBECCA V | 400 DASHELLE RUN ,KYLE TX 78640 |
| 3/13/2013 | SANCHEZ, SALVADOR | 239 CARDINAL SONG ,SAN ANTONIO TX 78253 |
| 2/6/2013 | SANDERS, JOSEPH | 433 S SPRING ,TYLER TX 75702 |
| 2/6/2013 | SANDERS, RYAN S | 5825 ABBY ANN LANE ,AUSTIN TX 78747 |
| 2/13/2013 | SANDERS, WALLACE R | 10918 Conchos Trail ,Austin TX 78726 |
| 2/8/2013 | SANDOVAL, LEONILA G | 9726 Bear Creek ,San Antonio TX 78245 |
| 2/4/2013 | SANDOVAL, MANUEL D | 20915 Southvine ct ,houston TX 77073 |
| 3/25/2013 | SANTACRUZ, OLGA L | 402 Gale #18 ,LAREDO TX 78041 |
| 2/6/2013 | SANTANA, FELIX | 4522 bikini dr ,San Antonio TX 78218 |
| 3/4/2013 | SANTOS, TERESA S | 1007 BERLIN AVE ,SAN ANTONIO TX 78211 |
| 2/5/2013 | SAUCEDA, SUSIE A | 1027 W Pyron ,San Antonio TX 78221 |
| 2/15/2013 | SAUCEDO, SHARON J | 7369 Hwy1497 ,Paris TX 75462 |
| 2/27/2013 | SAULS, DARIAL THOMAS | 120 LAKE DR ,BASTROP TX 78602 |
| 4/2/2013 | SAVAGE, JAMIE C | 2814 55TH ,LUBBOCK TX 79416 |
| 3/27/2013 | SAVAGE, TAKESHIA L | 2911 shiloh road #53 ,tyler TX 75703 |
| 2/13/2013 | SAXTON, THEO W | 1419 Merry Glen CT ,Spring TX 77373 |
| 2/4/2013 | SAYLES, KEVIN | 5807 WOODCRAFT ,SAN ANTONIO TX 78218 |
| 2/5/2013 | SCHAEFER, KIMBERLY | 3 McMichael Pl Park Lane ,Hooks TX 75561 |
| 3/7/2013 | SCHETTINI, ANA M | 14335 ELLA BLVD APT 602,HOUSTON TX 77014 |
| 2/6/2013 | SCHILD, LAUREN R | 11526 BRIAR FOREST DR ,HOUSTON TX 77077 |
| 2/4/2013 | SCHOFIELD, DEBBIE | 707 Crockett Dr ,Universal City TX 78228 |
| 2/4/2013 | SCHREIBER, DANIEL K | 3627 Palm Dr ,Mesquite TX 75150 |
| 2/15/2013 | SCHRIBNER, ROYCE L | 1620 ute point ,w tawakani TX 75474 |
| 2/7/2013 | SCHUCHERT, TIFFANY | 25506 GREENWELL SPRINGS LN ,KATY TX 77494 |
| 2/6/2013 | SCHWAB, MICHAEL SEAN | 1511 22ND ST APT A,LUBBOCK TX 79411 |
| 2/22/2013 | SCOTT, ALLEN R | 2712Silver Maple Drive ,Bryan TX 77803 |
| 1/30/2013 | SCOTT, ANDRE D | 3120 WITTON ST ,IRVING TX 75062 |
| 2/22/2013 | SCOTT, BRITNEY | 1137 MAPLECREEK ,LAPORTE TX 77571 |
| 2/11/2013 | SCOTT, CHARLES P | 1019 HOLLY ,CANYON TX 79015 |
| 2/5/2013 | SCOTT, JACK D | 6431 Lochglen ,San Antonio TX 78240 |
| 2/15/2013 | SCOTT, KAROLYNN M | 8143 CALMONT AVE APT 14210 ,FT WORTH TX 76116 |
| 2/4/2013 | SCOTT, NOEL H | 14250 KIMBERLEY LANE #224 ,HOUSTON TX 77079 |
| 2/13/2013 | SCRIBNER, AMBER R | 14506 PLUNWOOD ,SAN ANTONIO TX 78233 |
| 2/16/2013 | SEALS, CHERYL A | 1734 OAK AVE ,PORT ARTHUR TX 77642 |
| 2/5/2013 | SECURIST, GREGORY B | 911 WICHITA AVE ,AMARILLO TX 79107 |
| 2/8/2013 | SEEBO, JOYE | 3513 Monument Dr. ,Round Rock TX 78681 |
| 2/4/2013 | SEGOVIA, RICHARD R | 8715 RUSTLING BREEZE ,SAN ANTONIO TX 78254 |
| 2/5/2013 | SEITZ, GERALD P | 8807 HILLTOP CROSSING DRIVE ,SAN ANTONIO TX 78251 |
| 2/4/2013 | SELLERS, VICTORIA M | 307 SERNA PARK ,SAN ANTONIO TX 78218 |
| 1/22/2013 | SEPEDA, STELLA GARCIA | 5605 LIBERTON LN ,MANOR TX 78653 |
| 2/5/2013 | SEPULVEDA, DIANA L | 1501 OLDPORT ISABEL RD. 16 ,BROWNSVILLE TX 78521 |
| 2/5/2013 | SEPULVEDA, MARTHA T | 16830 Carbridge Dr. ,Houston TX 77084 |
| 2/4/2013 | SERNA, RUBEN A | 8318 Tavern Point ,San Antonio TX 78254 |
| 2/6/2013 | SESSION, DESTINY E | 1406 Briarcliff Rd ,Dallas TX 75235 |
| 3/11/2013 | SESSIONS, BREDEN J | 2603 caldwell ,tyler TX 75702 |
| 4/2/2013 | SHACK, MARKEESE P | 12410 STERLINGSTONE DR ,HOUSTON TX 77066 |
| 2/5/2013 | SHACKELFORD, DANNY P | 1406 NORTH CENTRAL AVE ,TYLER TX 75702 |
| 2/20/2013 | SHARKEY, DIANA | 5536 BUNTE ,HOUSTON TX 77026 |
| 2/5/2013 | SHARP, CHARLES H | 3523 shiraz loop ,round rock TX 78665 |
| 2/12/2013 | SHAVERS, LATASHA R | 2104 S Akin ,Texarkana TX 75501 |
| 3/27/2013 | SHAW, JAIMEE D | 15102 Nutlall Dr ,Austin TX 78724 |
| 10/29/2013 | SHAW, TREVIA M | 2616 muse st ,ft worth TX 76112 |

| DATE FILED | FULL NAME | ADDRESS |
|---|---|---|
| 2/8/2013 | SHEARER, MARTIN F | 6101 antoine st, apt 5211 ,houston TX 77091 |
| 2/13/2013 | SHELBY, LEROY NMI | 2015 N 7TH ST ,WACO TX 76708 |
| 6/9/2013 | SHELBY, LEVI | BOX 721 ,BURKBURNETT TX 76354 |
| 2/7/2013 | SHELBY, THRESSIE | 12919 CARVEL LANE ,HOUSTON TX 77072 |
| 2/6/2013 | SHELTON, RICHARD W | 422 Twin Point Creek ,Schertz TX 78154 |
| 2/5/2013 | SHELTON, SHUNELL | 20506 Lantern Spring Lane ,Cyprss TX 77433 |
| 3/28/2013 | SHELVIN, RICHARD D | 3510 red cedar bend ,baytown TX 77521 |
| 3/7/2013 | SHIFLETT, ANNE M | 407 S EAST ST ,VICTORIA TX 77901 |
| 2/8/2013 | SHIPLEY, ZACK T | 18307 Washington Park Ct ,Spring TX 77379 |
| 3/27/2013 | SHITTU, PATRICIA | 9027 sienna sky ct ,richmond TX 77407 |
| 2/5/2013 | SHUMATE, GERRY R | 344 highland dr ,springtown TX 76082 |
| 2/12/2013 | SIAS, TAMEKA J | 2201 E BERRY ST APT 1811 ,fort worth TX 76119 |
| 1/30/2013 | SILVA, ALMA | 3500 SUN BOWL DR APT 96 #56,El Paso TX 79912 |
| 2/4/2013 | SILVA, ENRIQUE | 7613 Abby Ln ,Edinburg TX 78542 |
| 4/9/2013 | SIMMONS, REBECCA | 531 REMINGTON LODGE COURT ,HOUSTON TX 77093 |
| 2/5/2013 | SIMPSON, HYNECIA Y | 1120 14thst. ,Port Arthur TX 77640 |
| 3/30/2013 | SIMS, ANTHONTY K | 810 Medina ,Arlington TX 76017 |
| 3/11/2013 | SIMS, ERNESTINE | 12082 fair point ,houston TX 77099 |
| 2/22/2013 | SIMS, FREDDIE | 8530 Observatory ,Hoston TX 77088 |
| 2/5/2013 | SINGLETON, DERRICK L | 1721 east elmore ,dallas TX 75216 |
| 2/12/2013 | SINGLETON, ESSIE M | 19222 CACTUS THORN DR ,CYPRESS TX 77433 |
| 2/4/2013 | SIRCHIO, CHRISTINE M | 3204 Foxcreek Dr. ,Richardson TX 75083 |
| 2/13/2013 | SITERS, VINCENT M | 907 WHITLEY DR ,LEANDER TX 78641 |
| 2/5/2013 | SIVORASANE, BRENDA G | 2109 HALTOM RD ,HALTOM CITY TX 76117 |
| 2/5/2013 | SIXTOS, MATHIAS | 2519 W SOUTHCROSS ,SAN ANTONIO TX 78211 |
| 2/25/2013 | SKELTON, JACOB J | 14807 Wilmington ,Selma TX 78154 |
| 2/9/2013 | SKINNER, LAQUAN | 5612 MILES DR APT 1806,FORT WORTH TX 76132 |
| 3/13/2013 | SKINNER, LILY M | 20706 RICEWOOD VIL ,KATY TX 77449 |
| 3/28/2013 | SKINNER, MICHAEL | 21500 PARK ROW DR ,KATY  TX 7749 |
| 3/7/2013 | SLADE, BRODERIQ S | 7724 ARKAN PKWY ,DALLAS TX 75241 |
| 2/5/2013 | SLEETH, PAMELA J | 1432 Timberwood Trl. ,CANYON LAKE TX 78133 |
| 2/6/2013 | SMASH, BRENDA | 6419 brookhaven trl ,arlington TX 76001 |
| 3/15/2013 | SMIMMO, RALPH A | 85 BLUE FOX RD ,spring TX 77380 |
| 3/20/2013 | SMITH, BELINDA R | 3527 woodmere ln ,sugarland TX 77478 |
| 3/7/2013 | SMITH, BILLY E | 307 VINE ST APT B110,EULESS TX 76040 |
| 2/7/2013 | SMITH, BRIAN T | 5624 WONDER DR. ,FT. WORTH TX 76133 |
| 2/12/2013 | SMITH, CARLETTA J | 13301 spur 364 ,tyler TX 75709 |
| 2/13/2013 | SMITH, CAROLYN J | 17595 FM 172 ,Scotland TX 76379 |
| 3/11/2013 | SMITH, COCO M | P.O. Box 640441 ,el paso TX 79904 |
| 7/10/2013 | SMITH, CYNTHIA M | 8510 MAPLECREST DR ,HOUSTON TX 77099 |
| 4/8/2013 | SMITH, DANIELLE ESMERALD | 8127 EASTERN BLUEBIRD ,HUMBLE TX 77396 |
| 3/8/2013 | SMITH, ELIZABETH M | 11609 RAYMOND C EWRY LN ,AUSTIN TX 78748 |
| 2/5/2013 | SMITH, GAYLE J | 406 Roanoke ,Victoria TX 77904 |
| 2/5/2013 | SMITH, HERBERT P | 1407 Honor Dr ,Desoto TX 75115 |
| 4/1/2013 | SMITH, JAMIE L | 14100 Thermal Dr 1703,Austin TX 78728 |
| 3/23/2013 | SMITH, JOHN A | 1332 JOHNS AVE ,LANCASTER TX 75134 |
| 2/5/2013 | SMITH, LARENDA | 3 McMichael Park Lane ,Hooks TX 75561 |
| 2/19/2013 | Smith, Lisa | 2215 S FM 2148 Lot 38 ,Texarkana TX 75501 |
| 2/4/2013 | SMITH, MICHAEL | 716 S HUGHES AVE ,FORT WORTH TX 76103 |
| 2/26/2013 | SMITH, SHARON D | 3902 mistissin ln ,houston TX 77053 |
| 2/5/2013 | SMITH, SHERRI L | 2004 San Sebastian Ct. Apt. 2329 ,Houston TX 77058 |
| 2/5/2013 | SMITH, TIMOTHY S | 1105 davis st ,cleburne TX 76033 |
| 2/5/2013 | SMITH, WALTER W | 7707 S. IH35 #325 ,AUSTIN TX 78744 |

| DATE FILED | FULL NAME | ADDRESS |
|---|---|---|
| 3/13/2013 | SNAPP, DARRYL W | 1223 Crossing Oaks ,San Antonio TX 78253 |
| 2/7/2013 | SNEED, TERRI M | 4651 OUACHITA ST ,HOUSTON TX 77039 |
| 4/1/2013 | SONNIER, EARNEST L | 9002 Laura Koppe ,Houston TX 77078 |
| 2/4/2013 | SORIA, ERICA | 637 SEABEACH RD ,DALLAS TX 75232 |
| 2/6/2013 | SORRELLS, ANN | 4910 OLD FORT HILL ,AUSTIN TX 78723 |
| 3/14/2013 | SOSYRIUZZ, IAM | 10606 BROOKLET APT 402 ,HOUSTON TX 77099 |
| 2/6/2013 | SOTO, MAURICIO | 1230 E 16th ST ,Brownsville TX 78521 |
| 3/20/2013 | SOULAS, WANDA J | PO box HCR1 box 14 ,Mirando City TX 78369 |
| 2/8/2013 | SPEARMAN, JEROME A | 9404 Park Garden Dr. ,Frisco TX 75035 |
| 2/12/2013 | SPEARS, LARRY O | 3017 Sabinas St ,Corpus Christi TX 78405 |
| 2/15/2013 | SPEARS, PATRICK D | 1507 E Allen Ave ,Ft Worth TX 76104 |
| 2/21/2013 | SPENCER, ALICIA | 450 E HURST BLVD #101,HURST  TX 76087 |
| 2/5/2013 | SPENCER, EVA MARIE | 11966 Kyle Lane ,Blue Ridge TX 75424 |
| 3/15/2013 | SPENCER, REBEKAH A | 12774 FM 729 ,AVENGER  TX 75630 |
| 3/20/2013 | SPENCER, THOMAS G | 3606 block dr apt 311 ,irving TX 75038 |
| 2/6/2013 | SPENCER, THOMAS J | 3550 johnston ,beaumont TX 77703 |
| 3/8/2013 | SPILLER, TERRY N | 8109 STERLINGSHIRE ,HOUSTON TX 77078 |
| 2/5/2013 | SPINKS, DOROTHY D | 1427 Monterra ,Fresno TX 77545 |
| 3/20/2013 | SPRAGUE, NORMA J | 6600 Elm Creek Dr. # 265 ,Austin TX 78744 |
| 2/5/2013 | SPROWL, KELLIE D | 8831 Gustine Drive ,Helotes TX 78023 |
| 2/4/2013 | SPYKES, LACEY | 2023 S. 54th Street Apt D ,Abilene TX 79602 |
| 2/5/2013 | STAFFORD, LAWRENCE I | 1008 W. CAMP CIRCLE ,LA MARQUE TX 77568 |
| 2/5/2013 | STAFFORD, ROBERT | 308 WATER VIEW LN. Lot 828,WEATHERFORD TX 76085 |
| 3/1/2013 | STANFORD, GLORIA H | 2843 PALL MALL AVE ,DALLAS TX 75241 |
| 2/22/2013 | STANLEY, NATALIE | 207 Apache Trail ,Texarkana TX 75501 |
| 3/16/2013 | STARGHILL, DONAVAN L | 2005 S. Morgan Rd. #1132 ,katy TX 77450 |
| 2/6/2013 | STARKEY, CHELSEA T | 1512 MUIRFIELD BAND DR ,hutto TX 78634 |
| 2/5/2013 | STARKS, LINDA M | 10822 MONTVERDE LN ,HOUSTON TX 77099 |
| 2/6/2013 | STARLING, TAMEKA D | 718 E LINDA DR ,GARLAND TX 75041 |
| 1/31/2013 | STARRDIAZ, ANGELA S | 1002 manatee ln ,houston TX 77090 |
| 3/15/2013 | STEEN, BRUCE EDWARD | 16800 decker creek ,manor TX 78653 |
| 1/31/2013 | STEEN, CHARLES E | 100 A S RANDOLPH AVE ,Bryan TX 77803 |
| 3/1/2013 | STEFFEN, CODY E | 208 B ARROWHEADDR ,FORT WORTH  TX 76108 |
| 2/8/2013 | STEPHENSON, LORI A | 5674 BELDART ,HOUSTON TX 77033 |
| 2/6/2013 | STEPNEY, MICHAEL S | 3620 SOUTHMORE BLVD #35 ,HOU8STON TX 77004 |
| 2/15/2013 | STERLING, HENRY | 3300 SAGE RD #8107 ,HOUSTON TX 77056 |
| 2/12/2013 | STERLING, JACQUELYN S | 2205 Sorret Tree Ct ,Austin TX 78744 |
| 2/5/2013 | STEVENS, LARRY | 925 W SHEPHERD ,DENISON TX 75020 |
| 2/1/2013 | STEVENS, LEONARD-JAMAL | 1601 E. Anderson Ln # 116 ,Austin TX 78752 |
| 11/5/2013 | STEVENSON, JAMES | P.O. BOX 924631 ,HOUSTON TX 77092 |
| 3/1/2013 | STORY, SUSAN M | 1531 georgia ave ,dallas TX 75216 |
| 2/5/2013 | STRATEMANN, AUDREY J | 1301 HEBERLIN ROAD ,NEW BRAUNFELS TX 78132 |
| 4/2/2013 | STRICKLAND, JOSHUA T | 402 AVALON ,Gladewater TX 75647 |
| 2/13/2013 | STUDER, RON H | 141 wolf run ,bartonville TX 76226 |
| 2/5/2013 | STURNS, PAULA | 5532 rickenbacker ,FORT WORTH TX 76112 |
| 2/6/2013 | STURROCK, JACKIE | 4325 Granberry ,beaumont TX 77705 |
| 2/5/2013 | SUGGITT, MARY A | 4610 Verena St ,Texarkana TX 75503 |
| 4/2/2013 | SULLIVAN, BRIAN J | 2814 BEE CAVE ST ,SAN ANTONIO TX 78741 |
| 1/31/2013 | SUMMAGE, JOHNNY R | 4122 mowery rd ,houston TX 77047 |
| 2/21/2013 | SUMMERS, BRIAN | 303 LANARK ,SAN ANTONIO TX 78218 |
| 2/5/2013 | SURFACE, PHILIP M | 2611 NEWCOMB ,LUBBOCK TX 79415 |
| 2/8/2013 | SWAIN, ERIC T | 2210 WESTRION BLVD. #212 ,CONROE TX 77304 |
| 2/13/2013 | SWALLOW, DAVID C | 7317 NORMANDY RD. ,FT. WORTH TX 76112 |

| DATE FILED | FULL NAME | ADDRESS |
|---|---|---|
| 2/16/2013 | SWANSON, BRANDI D | 3641 Oldham Ln ,Abilene TX 79602 |
| 2/5/2013 | SWANZY, CYNTHIA G | 2101 N. Carroll Ave. #3 ,Dallas TX 75204 |
| 2/5/2013 | SWEATT, JUDITH K | 2020 Garfield St. ,Laredo TX 78043 |
| 2/2/2013 | SWINFORD, CLAY L | 9335 COOPER RD ,WICHITA FALLS TX 76305 |
| 2/15/2013 | SYNOGROUND, CAROLYN H | P.O Box 781 ,Laird Hill  TX 75666 |
| 2/5/2013 | TADLOCK, RHONDA F | P O Box 533 ,Lillian TX 76061 |
| 2/5/2013 | TALASH, CAMDEN B | 2816 shadylake ct ,irving TX 75060 |
| 2/4/2013 | TALLEY, ROBERT P | 3457 birch lane ,deerpark TX 77536 |
| 2/4/2013 | TAMEZ, BRIAN | p.o. box 1074 ,donna TX 78537 |
| 2/4/2013 | TAMEZ, JUAN | 2907 Briarfield ,San Antonio TX 78230 |
| 2/1/2013 | TANKSLEY, POLLY M | 1100 Jasper Dr ,Marshall TX 75672 |
| 2/5/2013 | TANNER, TENILLE | 5022 south willow # 1116 ,houston TX 77035 |
| 2/5/2013 | Taplin, Tracie | 4820 Alandale Dr. ,Forest Hill TX 76119 |
| 2/2/2013 | TAPPA, FRANK Y | 2800 Sunrise Road #1427 ,Round Rock TX 78665 |
| 2/6/2013 | TARRANT, PAULA C | 306 CEDAR ,CLYDE TX 79510 |
| 2/21/2013 | TARVER, TRISHANA C | 3228 OAK TIMBER DR ,FOREST HILL TX 76119 |
| 2/5/2013 | TASBY, MURRAY W | 1014 BROMLEY COURT ,GARLAND TX 75043 |
| 2/5/2013 | TATE, SINDY D | 714 court st ,fort worth TX 76105 |
| 3/13/2013 | TATUM, JOHNNIE | 5531 FAIRVIEW FOREST ,HOU TX 77088 |
| 2/20/2013 | TATUM, WANDA L | P.O. Box 1941 ,Alief TX |
| 2/4/2013 | TAUTEN HAHN, DONALD R | 1251 Greenoak Dr ,houston TX 77032 |
| 2/5/2013 | TAYLOR, BOBBY B | 4413 Stanley Keller ,Haltom City TX 76117 |
| 1/29/2013 | TAYLOR, CHAD B | 904 S. Carolina ,Amarillo TX 79106 |
| 2/8/2013 | TAYLOR, DEBORAH K | 24616 Galway St ,Hempstead TX 77445 |
| 3/19/2013 | TAYLOR, FINIS L | 103 ANDORRA LANE ,HOUSTON TX 77015 |
| 2/13/2013 | TAYLOR, JEFF | 1705 WOODOAK DR ,RICHARDSON TX 75082 |
| 2/5/2013 | TAYLOR, LENNIS F | 24616 Galway ,Hempstead TX 77445 |
| 2/5/2013 | TAYLOR, PAUL W | 12603 hunting briar drive ,houston TX 77099 |
| 2/5/2013 | TAYLOR, STEPHANIE N | 704 N. Englewood Ave. ,TYLER TX 75702 |
| 3/22/2013 | TAYLOR, TRACY J | 3117 Amboy St ,Houston TX 77026 |
| 2/5/2013 | TAYLOR, UMBERTO | 702 First Ave. ,McKinney TX 75069 |
| 2/4/2013 | TAYLOR, WYLETTE L | 2516 16th St ,Galena Park TX 77547 |
| 2/4/2013 | TEAGUE, DENNIS | 825 W OWINGS PO BOX 1628,DENISON TX 75020 |
| 2/28/2013 | TEAL, LILLIAN R | 5016 BOBHALL RD ,ORANGE TX 77632 |
| 2/4/2013 | TEJADA, AMERICA | 11938 Stroud ,Houston TX 77072 |
| 2/5/2013 | TEJADA, RICARDO G | 5022 Fonsi Dr. ,Brownsville TX 78521 |
| 2/5/2013 | TELLEZ, ANA M | 8009 ARVIN RD. ,EL PASO TX 79907 |
| 2/28/2013 | TEMPLETON, BEN D | 185 Bayou Bnd Dr ,Buda TX 78610 |
| 1/30/2013 | TENNELL, SANDRA J | 1906 B Pine Tree ,Bryan TX 77802 |
| 3/8/2013 | TERRAZAS, JOHNNY | 1546 daly ,corpus christi TX 78412 |
| 2/22/2013 | TEVALAN, VALENTINE | 411 HIHLAND CROSS 1802 ,HOUSTON TX 77073 |
| 2/6/2013 | THAMES, TROY F | 3900 EISENHAUER RD 218 ,SAN ANTONIO TX 78218 |
| 2/5/2013 | THIBODEAUX, DON E | P O Box 5363 ,Round Rock TX 78683 |
| 2/5/2013 | THOMAS, ANTHONY L | 438 Oleander St ,Duncanville TX 75137 |
| 2/28/2013 | THOMAS, BOBBY J | 12808 dovefield lane ,balch springs TX 75180 |
| 2/5/2013 | THOMAS, CYNTHIA D | 9511 Perrin Beitel ,San Antonio TX 78217 |
| 2/12/2013 | THOMAS, DENNIS B | 5908 SUNRISE BLVD ,HARLINGEN TX 78552 |
| 1/31/2013 | THOMAS, DOUGLAS | 13130 TOWNWOOD DR ,HOUSTON TX 77045 |
| 2/13/2013 | THOMAS, FITZGERALD | 5759 Peacock ,houston TX 77033 |
| 2/5/2013 | THOMAS, JANET A | 3735 E. Commerce St. Apt. E7,San Antonio TX 78219 |
| 2/19/2013 | THOMAS, MARY K | 427 Montrose St Apt 214,San antonio TX 78223 |
| 6/18/2013 | THOMAS, PEARLINE | 2519 JOHN WEST RD # 7110,dallas TX 75228 |
| 2/6/2013 | THOMAS, STAR M | 111 ELBEL LANE ,SAN ANTONIO TX 78220 |

| DATE FILED | FULL NAME | ADDRESS |
|---|---|---|
| 3/27/2013 | THOMAS, VERNITA | 5321 kelford ,houston TX 77028 |
| 2/4/2013 | THOMAS, VICTOR T | 7502 TOUCH STONE ST ,HOUSTON TX 77028 |
| 2/12/2013 | THOMPSON, APRIL L | 504 B Odessa St ,Kingsland TX 78639 |
| 1/31/2013 | THOMPSON, BRENDA | 15810 LOS ALTOS DR ,HOUSTON TX 77083 |
| 1/30/2013 | THOMPSON, CRAIG | 2212 Deerpath ,Dallas TX 75216 |
| 2/6/2013 | THOMPSON, CURTIS E | 8226 Twin Tree Ln ,Houston TX 77071 |
| 2/15/2013 | THOMPSON, DONALYN | 6411 Bridgewater ,Austin TX 78723 |
| 2/12/2013 | THOMPSON, MARY E | 1345 RICKY ST ,vidor TX 77662 |
| 2/4/2013 | THOMPSON, MISTIE | PO Box 1826 ,Lindale TX 75771 |
| 2/14/2013 | THOMPSON, NICOLE | 4007 PLUMWOOD DR ,ARLINGTON TX 76016 |
| 2/6/2013 | THOMPSON, RODRICK D | 1010 ABIGAIL DRIVE ,ARLINGTON TX 76002 |
| 2/16/2013 | THOMPSON, STEPHANIE D | 2705 Proctor Ave. ,WACO TX 76708 |
| 3/20/2013 | THOMPSON, TAMULA Y | 5365 Southcross Ranch Rd 156,San Antonio TX 78222 |
| 2/6/2013 | THOMPSON, TERRY G | 2604 Hikos Pl. ,Arlington TX 76006 |
| 2/8/2013 | THOMPSON, VAN E | 13456 CR 2126 N ,Henderson TX 75652 |
| 3/4/2013 | THOMS, BILLIE C | 810 US Hwy 1835 #10 ,Austin TX 78741 |
| 2/13/2013 | THOMSON, GORDON G | 409 EL SECRETO ,BUDA TX 78610 |
| 2/13/2013 | THORNTON, DONALD | 3049 CR 3213 ,Live Oak TX 75453 |
| 3/21/2013 | THORNTON, NATALIE R | PO BOX 1843 ,ALIEF TX 77411 |
| 4/3/2013 | THORTON, NATALIE | PO BOX 1843 ,ALIEF TX 77441 |
| 2/4/2013 | THRASH, CELESTE N | 4600 S Virginia St Apt 2115,AMARILLO TX 79109 |
| 3/6/2013 | THRELKELD, BRITTANY L | P.O. Box 691962 APT 716,HOUSTON TX 77065 |
| 3/16/2013 | THUNA, LYNN V | P.O. Box 841442 ,Pearland  TX 77584 |
| 2/4/2013 | THURMAN, LISA L | 1625 Sunnyside lane ,Wichita Falls TX 76301 |
| 2/25/2013 | THURMOND, DARLENE P | 5123 arborwood drive ,league city TX 77573 |
| 1/30/2013 | TIENDREBEOGO, AUTRELLE E | 22720 IMPERIAL VALLEY APT 1008,HOUSTON TX 77073 |
| 2/28/2013 | TIJERINA, RAUL | 3801 San Agustin AVE ,Laredo TX 78041 |
| 2/4/2013 | TINGLE, MARC A | 12414 Seabiscuit Ln ,HOUSTON TX 77071 |
| 3/18/2013 | TIPTON, KARLA L | 7551 BRITTANY PL ,FORT WORTH TX 76137 |
| 2/13/2013 | TOBIAS, MELANIE L | PO BOX 829 ,GROESBECK TX 76642 |
| 3/13/2013 | TOBIN, ERIC R | 921 TWIN BUTTES DR ,PROSPER TX 75078 |
| 2/5/2013 | TOLER, EVAN N | 4904 princeton ,amarillo TX 79109 |
| 3/7/2013 | TOLISON, STEPHEN S | 6417 LEASA CT. ,SACHSE TX 75048 |
| 9/6/2013 | TOLIVER, TERRENCE L | 4305 Gram Ln. ,WACO TX 76705 |
| 3/16/2013 | TONEY, EDDIE D | 408 8th st ,hempstead TX 77445 |
| 2/5/2013 | TONEY, KEVIN L | 922 malibu dr ,garland 75043 |
| 2/26/2013 | TOPIJ, DENISE L | 6416 Warren St ,Groves TX 77619 |
| 2/5/2013 | TORRES, CONCEPCION | 17710 Glen Hagen Ct. ,Houston TX 77084 |
| 2/12/2013 | TORRES, DORA A | 5105 Airline Dr #4103 ,HOUSTON TX 77022 |
| 2/5/2013 | TORRES, ERNESTINA | 1917 69TH ST. ,LUBBOCK TX 79412 |
| 3/22/2013 | TORRES, IRENE H | P.O. Box 312243 ,NEW BRAUNFELS TX 78131 |
| 2/5/2013 | TORRES, JOSE | 1304 Stevens Ridge ,Dallas TX 75211 |
| 2/8/2013 | TORRES, JOSE L | 2141 El Rancho Ave. ,Mcallen TX 78503 |
| 2/5/2013 | TORRES, MARIA | 13561 Flagstone ,Dallas TX 75240 |
| 2/8/2013 | TORRES, MINERVA | 2141 El Rancho Ave. ,McAllen TX 78503 |
| 2/13/2013 | TORRES, RAYMOND R | 8501-A Hwy 183 S. ,Austin TX 78747 |
| 2/5/2013 | TORRES, TONY H | 9111 Curlew Dr. ,Austin TX 78748 |
| 2/5/2013 | TORREZ, DONNA M | 1402 vermont ,harlingen TX 78550 |
| 3/7/2013 | TOVAR, PEDRO | 2500 BIGGS DR. ,AUSTIN TX 78741 |
| 2/4/2013 | TRAYLOR, HELLEN F | 820 Cascade ,Glenn Heights TX 75154 |
| 2/12/2013 | TREJO, JESSE R | 397 COOLWATER ,BASTROP TX 78602 |
| 2/5/2013 | TRENHOLME, RICK T | 10901 Meadowglen Ln. Apt. 300 ,Houston TX 77042 |
| 2/27/2013 | TREVINO, BOBBY | 6126 VALLEY CLIFF ,SAN ANTONIO TX 78250 |

| DATE FILED | FULL NAME | ADDRESS |
|---|---|---|
| 2/6/2013 | TREVINO, HECTOR | 301 e. peach ln ,laredo TX 78041 |
| 2/6/2013 | TREVINO, JOHNATHAN R | 361 CORTEZ ,SAN ANTONIO TX 78247 |
| 3/22/2013 | TREVINO, LORETTA | 223 Mayberry Ave ,San Antonio TX 78238 |
| 2/13/2013 | TRIBBLE, REGINA | 444 HCR 1421 LOOP ,COVINGTON TX 76636 |
| 3/7/2013 | TRILLO, MARIA-ANTONIA | PO BOX 29123 ,San Antonio TX 78229 |
| 2/16/2013 | TRIMBLE, MARK | 2385 AUSTIN ST ,LEAGUE CITY TX 77573 |
| 2/20/2013 | TRIMMER, JUAWANA E | 3546 Charleston ,Houston TX 77021 |
| 2/20/2013 | TRUSTY, BELINDA K | 1123 Fruge Rd ,Houston TX 77074 |
| 2/15/2013 | TUBBS, DANIELLE C | 740 3RD ST ,Beaumont TX 77701 |
| 2/7/2013 | TUBBS, ETHEL M | 901 koyabashi #314 ,webster TX 77598 |
| 2/21/2013 | TUBBS, ROBERT E | 1117 TEXAS AVE ,HOUSTON TX 77002 |
| 2/6/2013 | TUCKER, SEDONIA L | P.O. Box 570602 ,Dallas TX 75357 |
| 3/15/2013 | TUGUTA, FADHILI M | 7115 S MASON RD #1922 ,richmond TX 77607 |
| 2/5/2013 | TURLEY, MARIE | 3700 WAYSIDE ,FT. WORTH TX 76110 |
| 2/20/2013 | TURNER, ALEXANDER J | 20960 YOUNG MEADOWS WAY ,KATY TX 77449 |
| 2/6/2013 | TURNER, LINDA K | 200 N. Henderson Apt. 112,Dallas TX 75214 |
| 2/4/2013 | TURNER, NITA R | 6515 atha dr ,dallas TX 75217 |
| 2/21/2013 | TURNER, OPAL D | 7003 flaxford trl ,arlington TX 76001 |
| 3/1/2013 | TURNER, PATRICIA A | 315 W HOBSON ,DALLAS TX 75224 |
| 4/3/2013 | TURNER, SHERYL | 1918 Angelina Dr. ,Dallas TX 75212 |
| 2/13/2013 | TURNER, WILLIE L | 3610 Zephyr st ,HOUSTON TX 77021 |
| 2/26/2013 | TURNIPSEEDE, SUSAN K | PO BOX 20292 ,WACO TX 76702 |
| 1/24/2013 | TUTSON, JEFFERY | 13403 Ascot Glen Ln ,Houston  TX 77082 |
| 2/12/2013 | TYLER, EDMOND | 126 SHADDY BROOK DR ,desoto TX 75115 |
| 2/6/2013 | TYLER, LEAH ELAINE | 908 ZUNKER STREET ,SEGUIN TX 78155 |
| 3/22/2013 | TYLER, MARVIN E | 12806 Roandale ,Houston TX 77048 |
| 1/30/2013 | TYREE, TERRI K | 503 S. Main ,CRANDALL TX 75114 |
| 2/12/2013 | ULLRICH, ELLEN F | 406 S Green St ,Hallsville TX 75650 |
| 3/11/2013 | ULRICH, DORA C | 6534 MOHAWK LN ,EL PASO TX 79925-2113 |
| 2/5/2013 | UNION, DARLENE M | 9506 SOPHORA DR. ,DALLAS TX 75249 |
| 2/4/2013 | USSERY, TYRONE D | 515 Avenue C ,Seguin TX 78155 |
| 3/27/2013 | UWADIA, ROBBIN L | 10200 OLD BAMMEL N HOUSTON ROAD APT 1016 ,houston TX 77070 |
| 2/5/2013 | UZOH, PRINCESS | 1403 Grovecrest ,Arlington TX 76018 |
| 2/12/2013 | VALADEZ, HORTENCIA | PO BOX 450364 ,laredo TX 78041 |
| 3/15/2013 | VALDEZ, DION D | 231 north point dr ,laredo TX 78041 |
| 4/3/2013 | VALDEZ, ESTHER | 3005 fern ,pasadena TX 77503 |
| 2/25/2013 | VALDEZ, JOEL | 15811 murrllete ct ,Humble TX 77396 |
| 2/5/2013 | VALDEZ, JOSE L | 259 Lansing Lane ,San Antonio TX 78207 |
| 2/6/2013 | VALDEZ, MANUEL | 5326 CLEARVIEW DR ,BROWNSVILLE TX 78526 |
| 2/5/2013 | VALENZUELA, JOSIE H | 1591 S. KENAZO ,HORIZON CITY TX 79928 |
| 1/11/2016 | VALLDDDRES, PATRICIA | 116 VIRGIL ST ,SOUTH HOUSTON TX 77587 |
| 2/4/2013 | VANCE, REDONIA L | 11014 Linvale Dr. ,Houston TX 77016 |
| 2/5/2013 | VANDERMEIJ, SUZANNE | 200 W. Bear Creek Rd. #605,Glenn Heights TX 75154 |
| 2/22/2013 | VANN, BEVERLY A | 15514 WEST BARBARA CIRCLE ,HOUSTON TX 77071 |
| 2/6/2013 | VANZANDT, EDWARD J | 5608 COMER DR ,FT. WORTH TX 76134 |
| 2/12/2013 | VAQUERA, CHRISTINA L | 5053 AYRSHIRE ,SAN ANTONIO TX 78217 |
| 2/13/2013 | VARGAS, ELIZABETH | 3201 VAUGHN RD APT 48,DONNA TX 78537 |
| 2/4/2013 | VARGAS, RAUL | 304 fay street ,brownsville TX 78521 |
| 2/12/2013 | VARGAS, RONALD | 158 CONEY ST ,SAN ANTONIO TX 78223 |
| 2/13/2013 | VARGHESE, ROBIN R | 374 SAGUA LAGRANDE ,BROWNSVILLE TX 78526 |
| 2/4/2013 | VASQUEZ, MARGIE T | 11005 BENBROOK ,EL PASO TX 79936 |
| 1/22/2013 | VASQUEZ, ROSE M | 311 Skyline Drive ,Victoria TX 77901 |
| 3/22/2013 | VASQUEZ, SILVERIO | 12201 robertdahl ,el paso TX 79938 |

| DATE FILED | FULL NAME | ADDRESS |
|---|---|---|
| 2/23/2013 | VAUGHN, BRANDI | 7604 DOWNE DR ,WHITE SETTLEMENT TX 76108 |
| 2/5/2013 | VAUGHN, BRITTNEY L | 709 E OAK ST ,VICTORIA TX 77901 |
| 2/12/2013 | VAUGHNS, JENNIFER E | 16535 TORRY VIEW TER ,HOUSTON TX 77095 |
| 3/16/2013 | VEAIL, GAYLA E | 9600 Forest Lane #2124 ,Dallas TX 75243 |
| 2/5/2013 | VELASQUEZ, EVERIANO C | 305 E 48TH ,ODESSA TX 79762 |
| 1/24/2013 | VELASQUEZ, MANUEL A | 150 Dominion Park Apt 627 ,Houston TX 77090 |
| 1/31/2013 | VENCES, ABRELI | 8655 PIPNER RD #183,HOUSTON TX 77080 |
| 2/5/2013 | VIELS, ANNIE B | 8708 HUNTERS CK CT ,FT WORTH TX 76123 |
| 2/5/2013 | VIERA, JUAN | 9038 Bowline Dr ,San Antonio TX 78242 |
| 2/13/2013 | VILLA, RAUL | 2013 BOULANGER ,LAREDO TX 78043 |
| 2/13/2013 | VILLA, TINA M | 9069 STILLWATER TRAIL ,FT WORTH TX 76118 |
| 1/23/2013 | VILLACORTE, LUIS | 3071 VERDE VISTA TRAIL ,DALLAS TX 75236 |
| 3/20/2013 | VILLALPANDO, JULIAN | 8417 HEARTH DR APT 8,Houston TX 77025 |
| 3/22/2013 | VILLANUEVA, GABINO | 1705 FRONTIER VALLEY DR APT 9101,AUSTIN TX 78741 |
| 4/5/2013 | VILLAREAL, CELYNA M | 3031 Eagle Ridge ,SAN ANTONIO TX 78228 |
| 2/5/2013 | VILLARREAL, ROLANDO | 16626 oxnard lane ,friendswood TX 77546 |
| 2/6/2013 | VOEGELE, KAMMIE S | 1227 DuPont ,Orange TX 77630 |
| 2/13/2013 | VOGES, JOHN JAY | PO BOX 64 ,POINT COMFORT  TX 77978 |
| 2/4/2013 | VOLEK, CARLA B | 1 Richland circle ,angleton TX 77515 |
| 2/4/2013 | WADE, ETHEL W | 503 Oak Hill Plaza ,NACOGDOCHES TX 75964 |
| 3/13/2013 | WADE, MAX | 11402 Leitrim ,Houston TX 77047 |
| 2/8/2013 | WAGNOR-WHITE, ANN M | 7913 ARDMORE CIRCLE ,AUSTIN TX 78744 |
| 2/16/2013 | WALKER, CHRIS M | 4005 Beltline RD #219 ,addison TX 75001 |
| 5/2/2012 | WALKER, DONALD | 4014 prudence ,houston TX 77045 |
| 8/25/2011 | Walker, Ervin Eugene | 9639 Hillcroft Box 844,Houston TX 77096 |
| 2/12/2013 | WALKER, JOHNNY D | 200 Jellison Blvd #1015 ,Duncanville TX 75116 |
| 2/7/2013 | WALKER, LAKESHA WILSON | 307 REMINGTON BRIDGE DR ,houston TX 77073 |
| 1/31/2013 | WALKER, TAMARIA J | 3015 OKLAHOMA ,HOUSTON TX 77093 |
| 2/5/2013 | WALKER, TERRY D | 11831 4 D TRL ,AMARILLO TX 79118 |
| 2/15/2013 | WALKER, TONY J | 3117 Lamont Street ,TYLER TX 75701 |
| 4/9/2013 | WALKER, WILLIAM | 15411 APPLERIDGE ,MISSOURI CITY TX 77489 |
| 3/21/2013 | WALL, JOE | 5305 KINGS HWY ,AUSTIN TX 78745 |
| 2/5/2013 | WALLACE, NELDA R | 325 Legends Dr ,Lewisville TX 75057 |
| 1/31/2013 | WALLACE, RITA M | 1522 WILLOW ROCK RD ,HOU TX 77088 |
| 3/16/2013 | WALSTON, RODNEY L | 700 HEIGHTS APT G ,FT WORTH TX 76112 |
| 2/25/2013 | WALTON, SHAWN M | 201 slaughter Apt A,arlington TX 76011 |
| 2/20/2013 | WANNER, PEGGY L | 2441 AVE A ,SAN LEON TX 77539 |
| 4/24/2013 | WARD, MARK W | 3423 Ripple Brook ,houston TX 77045 |
| 2/4/2013 | WARD, SONYA L | 3206 RAYMOND CT. ,TEXAS CITY TX 77591 |
| 2/12/2013 | WARE, LATOYA D | 6270 YAUPON ST. ,BEAUMONT TX 77708 |
| 2/19/2013 | WARNER, DAVID B | 105 Rockmeadow Trail apt a,Mansfield TX 76063 |
| 7/10/2013 | WARREN, BEVERLY D | 2005 jacquelyn st ,houston TX 77055 |
| 2/4/2013 | WARREN, THEDRIC | 3443 FROSTY TRAIL ,DALLAS TX 75241 |
| 2/5/2013 | WASHINGTON, CAROLYN A | 3016 Walnut St ,Greenville TX 75401 |
| 3/1/2013 | WASHINGTON, CATHERINE N | 2512 BENGAL ,PLANO TX 75023 |
| 2/5/2013 | WASHINGTON, GREGORY D | 4114 Brookfield Dr. 77045 134,houston TX 77088 |
| 2/6/2013 | WASHINGTON, GUY E | 4322 Motley Dr ,Mesquite TX 75150 |
| 2/12/2013 | WASHINGTON, JAMES I | 4219 SANDYDALE ,houston TX 77039 |
| 2/4/2013 | WASHINGTON, KEVIN D | 12993 JUPITER RD APT 1102,DALLAS TX 75238 |
| 2/8/2013 | WASHINGTON, LEKISHIA | 2525 KESSLER DRIVE ,PARIS TX 75460 |
| 2/5/2013 | WASHINGTON, MILDRED | 131 Aldine Bender Rd #4206 ,houston TX 77060 |
| 2/5/2013 | WASHINGTON, NEHEMIAH | 201 W Tarrant Rd ,Grand Prairie TX 75050 |
| 2/6/2013 | WASHINGTON, TAMMY J | 1424 LOONEYVILLE RD ,NACOGDOCHES TX 75964 |

| DATE FILED | FULL NAME | ADDRESS |
|---|---|---|
| 2/15/2013 | WASHINGTON, VALERIE A | 12108 Cross Frence Trail ,Tyler TX 75706 |
| 2/15/2013 | WATERS, ROBERT L | 700 EAST ASH LANE #11107 ,EULESS TX 76039 |
| 2/12/2013 | WATKINS, ERIC D | 3431 OAKDALE APT 2201-1,SAN ANTONIO TX 78229 |
| 2/13/2013 | WATKINS, FELICIANA C | 2127 HUNTERS RUN DR. ,DALLAS TX 75232 |
| 3/7/2013 | WATSON, JAMES P | 122 CORRIDOR OAKS ,CIBOLO TX 78128 |
| 2/4/2013 | WATSON, MAX A | 321 WESTGATE DR ,seguin TX 78155 |
| 2/5/2013 | WATSON, SAMUEL B | 5637 WAINWRIGHT DR ,FT. WORTH TX 76112 |
| 2/1/2013 | WEBB, MICHAEL P | 1022 Hickory Trail ,San Antonio TX 78245 |
| 1/22/2013 | WEBB, NIKAY H | 5307 AVE.N ,DICKINSON TX 77539 |
| 2/8/2013 | WEDGEWORTH, LARRY W | 2427 HARDING ,DALLAS TX 75215 |
| 2/28/2013 | WELCH, DONNA M | 11002 HAMMERLY BLVD APT 213,HOUSTON TX 77043 |
| 2/5/2013 | WELCH, LESLIE | 9587 Sutter Park Ln ,Houston TX 77086 |
| 1/22/2013 | WELLS, AMANDA FAYE | 1604 gardenvilla dr ,georgetown TX 78628 |
| 2/4/2013 | WELLS, SHARON J | 3500 12 TH ST ,PORT ARTHUR TX 77642 |
| 3/16/2013 | WENDT, ERIC R | 3422 C.R. 606 LOT G ,TUSCOLA  TX 79562 |
| 2/8/2013 | WENDT, ROD | 12601 Beecaves prkwy APT 225,Austin TX 78738 |
| 2/4/2013 | WENNEBERG, STEPHANIE L | 3100 CHIES RD ,ROWLETT TX 75088 |
| 2/4/2013 | WESLEY JR, DAVID | 6220 ANDERSON ST ,TEXAS CITY TX 77591 |
| 2/21/2013 | WESLEY, LADETRIA | 7915 pointer st ,Houston TX 77016 |
| 3/23/2013 | WESLEY, PAULA J | 216 RIORITA DR ,GARLAND TX 75040 |
| 3/20/2013 | WEST, MOZELLE | 15119 CHASERIDGE DR ,MISSOURI CITY TX 77489 |
| 2/11/2013 | WEST, OLIVER A | 223 NAHESSI PLACE ,BROWNSVILLE TX 78521 |
| 2/21/2013 | WESTFALL, KEITH D | PO BOX 310 ,COLEMAN TX 76834 |
| 1/27/2013 | WESTON, MERCEDES M | 3018 NATIONS ,EL  PASO TX 79930 |
| 2/5/2013 | WEXLER, SHAUN M | 12409 sugden ,clint TX 79836 |
| 2/4/2013 | WHEELER, DAVID | 825 W. OWINGS ,DENISON TX 75020 |
| 2/4/2013 | WHEELER, DAVID B | 9999 KEMPWOOD #506,HOUSTON TX 77080 |
| 2/5/2013 | WHEELER, VIRGIL L | 1704 POWERS ST ,NACOGDOCHES TX 75964 |
| 2/21/2013 | WHITE, BRANDON | 705 N KAUFMAN ST ,Seagoville TX 75159 |
| 3/4/2013 | WHITE, CHERIBA | 6417 freshwater ln ,fort worth TX 76179 |
| 2/25/2013 | WHITE, CORNELIS W | 2701 53rd ,LUBBOCK TX 79413 |
| 2/8/2013 | WHITE, RANODDO F | 15503 Fair Elm CT ,Houston TX 77082 |
| 2/5/2013 | WHITE, SHALENE T | P.O. Box 62 ,SOUTHMAYD TX 76268 |
| 2/25/2013 | WHITE, SHANIKA | 2701 53rd ,lubbock TX 79413 |
| 2/5/2013 | WHITE, THOMAS L | 2305 Gilmer St Apt.19 ,Caddo Mills TX 75135 |
| 1/30/2013 | WHITE, TORRIE | 301 WAYNE ST ,SEAGOVILLE TX 75149 |
| 2/13/2013 | WHITE, WILBERT | 14101 RIO BONITO RD APT 326,HOUSTON TX 77083 |
| 2/16/2013 | WHITEHEAD, RONALD | 6366 denham ,dallas TX 75217 |
| 2/25/2013 | WHITFIELD, AUDREY E | 550 dukeway dr #1 ,universal city TX 78148 |
| 2/5/2013 | WHITFIELD, RAYMOND E | 3209 harwood dr ,tyler TX 75701 |
| 2/21/2013 | WHITING, DANICA | 3558 Mt pleasant ,HOUSTON TX 77021 |
| 2/5/2013 | WHITLEY, KENYA L | 5407 HOLLY VIEW DR ,HOUSTON TX 77091 |
| 1/31/2013 | WHITLOCK, JOHN E | 9813 PELSEY ,HOUSTON TX 77029 |
| 2/13/2013 | WHITMARSH, LISA A | 12817 hydemeadow UNIT A,austin TX 78729 |
| 2/5/2013 | WHITNEY, CHRISTINE A | 1904 NIX ,AMARILLO TX 79107 |
| 2/28/2013 | WILKERSON, LINDA S | 4003-45 ,lubbock TX 79413 |
| 2/4/2013 | WILKERSON, OLLIE G | 504 N.Cleburne Whitney Rd. ,Rio Vista TX 76093 |
| 2/4/2013 | WILKINSON, ALMA M | 6040 Bel Pree Apt. 236 C ,Amarillo TX 79106 |
| 2/12/2013 | WILLIAMS, ANDY L | 5840 Spring Valeey #1105 ,Dallas TX 75254 |
| 2/5/2013 | WILLIAMS, ANGELA M | 17217 HaFer Rd. #10301 ,Houston TX 77065 |
| 2/5/2013 | WILLIAMS, ANTHONY C | 709 E 36TH ST ,HOUSTON TX 77022 |
| 4/16/2013 | WILLIAMS, APHRODITE | 3339 ANGEL LN ,HOUSTON TX 77045 |
| 2/4/2013 | WILLIAMS, BELINDA A | 1706 Breckenridge Street ,Texarkana TX 75501 |

| DATE FILED | FULL NAME | ADDRESS |
|---|---|---|
| 2/5/2013 | WILLIAMS, BILLY J | 11738 Fm1854 ,Dale TX 78616 |
| 2/5/2013 | WILLIAMS, CHARLES | 1622 E. Overton Rd. ,DALLAS TX 75216 |
| 3/28/2013 | WILLIAMS, CLARA M | 5196 LINDGREEN ,Corpus Christi TX 78410 |
| 3/13/2013 | WILLIAMS, CONSUELLA N | 4530 Enchantedgate Dr ,Spring TX 77373 |
| 1/31/2013 | WILLIAMS, COURTNEY L | 2537 Pine Shadows Dr apt 534 ,Huntsville TX 77320 |
| 2/4/2013 | WILLIAMS, CRAIG A | 10403 Royal Oaks ,HOUSTON TX 77015 |
| 2/12/2013 | WILLIAMS, DAVEEDA G | 4618 Verbena Street ,Texarkana TX 75503 |
| 2/4/2013 | WILLIAMS, DEMETRICE | 615 W. BAKER ST ,DENISON TX 75020 |
| 2/4/2013 | WILLIAMS, EDDIE A | 3023 BANDELL DR ,HOUSTON TX 77045 |
| 3/15/2013 | WILLIAMS, HAROLYN J | 22910 Imperial Valley Dr apt 213,Houston TX 77073 |
| 2/7/2013 | WILLIAMS, HARRY T | 4410 BUFFALO LAKE CT ,RICHMOND TX 77406 |
| 3/8/2013 | WILLIAMS, JANET S | 12726 villawood lane ,houston TX 77072 |
| 2/25/2013 | WILLIAMS, JASPER L | 5323 Lyndhurst Dr ,Houston TX 77033 |
| 2/12/2013 | WILLIAMS, KIRDELL | 14614 HIGHLAND RIDGE ,SAN ANTONIO TX 78233 |
| 2/12/2013 | WILLIAMS, LARK | 5306 spring day ,san antonio TX 78247 |
| 1/31/2013 | WILLIAMS, LISA | 21331 gable meadows ln ,spring TX 77379 |
| 1/24/2013 | WILLIAMS, MONISHA S | 1500 Sylvan Dr ,Hurst TX 76053 |
| 2/5/2013 | WILLIAMS, PAMELA | 173 Cowboys Parkway #3073 ,Irving  TX 75063 |
| 2/5/2013 | WILLIAMS, PEARLENE | 1111 wheeler st ,texarkana TX 75503 |
| 2/5/2013 | WILLIAMS, SANDRA | 14418 HIRAM CLARKE RD ,HOUSTON TX 77045 |
| 2/16/2013 | WILLIAMS, SHANTA D | P.O. Box 300800 ,houston TX 77230 |
| 2/5/2013 | WILLIAMS, STEVEN J | 1226 CASTLEMAN DR ,CEDAR HILL TX 75104 |
| 2/1/2013 | WILLIAMS, TAMMY L | 13606 LONG MEADOW DR ,PFLUGERVILLE TX 78660 |
| 3/21/2013 | WILLIAMS, THERESA D | 14545 Bammel N Houston Rd apt 2201,Houston TX 77014 |
| 2/4/2013 | WILLIAMS, TINA L | 1507 PEACH STREET BLDG 14,TEXARKANA TX 75501 |
| 2/17/2013 | WILLIAMS, TONISHA A | 1157 Ebert Ave ,Austin TX 78721 |
| 2/5/2013 | WILLIAMS, TORIELL | 4619 LAKE AVENUE APT. 261 #209,Dallas TX 75219 |
| 2/28/2013 | WILLIAMS, VANESSA A | PO BOX 703 ,CEDAR PARK TX 78630 |
| 1/31/2013 | WILLIAMSON, RICK R | 6704 FM 2378 ,WOLFFORTH TX 79382 |
| 2/7/2013 | WILLIM, DIADTRICK | 12606 laurel meadow way ,HOUSTON TX 77014 |
| 3/21/2013 | WILLIN, DEBORAH A | 8200 SUNBURY ,HOUSTON TX 77095 |
| 2/12/2013 | WILLIS, BONNIE | 2152 Hays ,San Antonio TX 78202 |
| 2/6/2013 | WILLIS, THAIS S | 9109 CAMAY Dr ,HOUSTON TX 77016 |
| 3/28/2013 | WILLS, RADCLIFF | 23314 Summer Pine Lane ,Spring TX 77373 |
| 3/1/2013 | WILSFORD, JAMES WILLIAMS | 15554 HRN 160 ,BLUE RIDGE  TX 75424 |
| 2/22/2013 | WILSON, ALANNA S | 1604 Wild Orchard Dr ,Pflugerville TX 78660 |
| 3/13/2013 | WILSON, AMY | 7002 COLONY LOOP DR ,AUSTIN TX 78724 |
| 2/19/2013 | WILSON, ANNIE | 7524 Biscayne Ln ,FT WORTH TX 76133 |
| 1/24/2013 | WILSON, CARLA D | 1717 Dan Street ,Houston  TX 77020 |
| 2/25/2013 | WILSON, CHAKA K | 433 RAINTREE CIRCLE ,DESOTO TX |
| 2/22/2013 | WILSON, GERALD A | 1100 THOMPSON PL Apt a-25,Nashville TX 37207 |
| 2/13/2013 | WILSON, HEATHER L | 6509 rosebud dr. ,rowlett TX 75089 |
| 2/5/2013 | WILSON, JACQUELINE Y | 266 green meadows rd ,wilmer TX 75172 |
| 2/21/2013 | WILSON, JESTHEA D | 5325 HELMICK AVE ,Ft. Worth TX 76107 |
| 4/16/2013 | WILSON, JOE E | 13615 MAUDEAS DR ,CROSBY TX 77532 |
| 3/20/2013 | WILSON, KEVIN E | 220 martin crossing ,cedar creek TX 78612 |
| 2/12/2013 | WILSON, KEVIN K | 3325 e. rosedale St. ,Ft. Worth TX 76105 |
| 3/28/2013 | WILSON, LASHONDA | 21500 PARK ROW DR ,KATY  TX 77449 |
| 2/5/2013 | WILSON, MARGO | 8442 compton st ,houston TX 77016 |
| 2/6/2013 | WILSON, ROBYN J | 7288 FM 327 ,ELMENDORF TX 78112 |
| 2/5/2013 | WILSON, STANLEY | 266 green meadow rd ,wilmer TX 75172 |
| 1/29/2013 | WILSON, TAMELA | 7441 Cabot St ,Houston TX 77016 |
| 2/4/2013 | WINCHELL, CATHY Y | 328 Yespe Ln ,Texarkana TX 71854 |

| DATE FILED | FULL NAME | ADDRESS |
|---|---|---|
| 2/12/2013 | WINCHESTER, TRENICE N | PO BOX 6147 ,FORT WORTH TX 76115 |
| 3/1/2013 | WINGFIELD, VALREE | 991 West Macedonia ,Texarkana TX 75501 |
| 2/5/2013 | WINKLER, TAYLOR | 7720 quail Ridge ,Ft Worth TX 76179 |
| 3/5/2013 | WINSTON, TIRSHETHA Y | 5715 VISION LN ,HOUSTON TX 77048 |
| 2/12/2013 | WISHER, AUDREY R | 2334 AUSTIN HIGHWAY APT 3101,SAN ANTONIO TX 78218 |
| 2/5/2013 | WITHERS, ANNA J | 606 S Austin ,Wolfe City TX 75496 |
| 2/15/2013 | WITHERSPOON, MARY M | 10101 Sam Houston PKWY. #407 ,Houston TX 77036 |
| 3/12/2013 | WOKEME, NANNETTE | 1514 Ruthven #B ,Houston TX 77019 |
| 2/5/2013 | WOOD, JAMES | 3805 collinwood ,fort worth TX 76107 |
| 3/27/2013 | WOODARD, JUANITA S | 3335 Munger Ave #804 ,dallas TX 75204 |
| 2/5/2013 | WOODARD, TIFFANY R | 10003 hillridge rd ,la porte TX 77571 |
| 2/5/2013 | WOODEN, CHAUNCEY | 6615 FAIRGLEN DRIVE ,ARLINGTON TX 76002 |
| 2/19/2013 | WOODFORK, APRIL | 1008 Park Plaza #325,Austin TX 78753 |
| 2/5/2013 | WOODS, ALARIE D | 8203 COLONIAL LN ,HOUSTON TX 77051 |
| 2/5/2013 | WOODS, FELICIA A | P.O. Box 1748 ,Bryan TX 77806 |
| 2/8/2013 | WOODS, LEMAN J | 2608 Staunton APT B,Bryan TX 77803 |
| 3/25/2013 | WOODSON, CORETTA | 3115 Areba St. ,Houston TX 77091 |
| 2/6/2013 | WOODSON, LISA G | 903 scarlet oak st. , TX |
| 2/5/2013 | WOODSON, SHEILA RENEEA | 618 S. Marlborough St. ,Dallas TX 75208 |
| 2/5/2013 | WOOLERY, VICKIE M | 5902 Preston Oaks Rd Apt 1102,dallas TX 75287 |
| 2/13/2013 | WOOLF, JASON A | 7496 RUIDOSA CHASE ,SELMA TX 78154 |
| 2/4/2013 | WOOTEN, CHARLES | 10936 Meadowglen Apt 301 ,Houston TX 77042 |
| 1/31/2013 | WORKMAN, RUSSELL T | 206 EMBER GLEN ,ARLINGTON TX 76018 |
| 2/15/2013 | WORTHAM, GERRY A | 4912 havenwood ln #1124 ,dallas TX 75287 |
| 2/27/2013 | WREN, GERALD | 7247 shaman ln ,houston TX 77083 |
| 2/4/2013 | WRIGHT, CAROL A | 8606 Southbay Circle ,Rowlett TX 75088 |
| 2/12/2013 | WRIGHT, HERBERT D | 8308 VILLA DR ,SAN ANTONIO TX 78239 |
| 1/31/2013 | WRIGHT, JAMIE J | 21118 TWILA SPRINGS DR ,HOUSTON TX 77095 |
| 2/13/2013 | WRIGHT, JULIANA M | 8507 JORDAN DR. ,LUBBOCK TX 79423 |
| 2/6/2013 | WRIGHT, STEPHEN W | 13429 cr 2241 ,tyler TX 75707 |
| 2/4/2013 | WRIGHT, TERIKA V | 416 W California St ,Sulphur Springs TX 75482 |
| 1/28/2013 | WRIGHT, TOSHA A | 1216 DARBY AVE ,PAMPA TX 79065 |
| 2/5/2013 | WRIGHTEN, LINDA | 4722 Meadow St #1209 ,Dallas TX 75215 |
| 2/4/2013 | WYNN, CHARLOTTE Y | 1426 loxley dr ,houston TX 77014 |
| 1/31/2013 | WYRICK, JOHANDA G | 6609 TEXARKANA ,HOUSTAN  TX 77020 |
| 2/5/2013 | WYRICK, RICKY L | 1402 CLEAVER DR ,NACOGDOCHES TX 75961 |
| 2/4/2013 | YAHUACA, PATRICIA | 12802 PASEO YRIGOYEN ,SAN ANTONIO TX 78252 |
| 2/12/2013 | YANCY, ANGEL M | 1655 Bayland st ,Roundrock TX 78664 |
| 2/6/2013 | YANEZ, CATHY | 110 WICHITA CT ,SAN ANTONIO TX 78225 |
| 2/16/2013 | YBARRA, LORINA LEE | 1066 STATE HWY 173 ,BIG FOOT TX 78005 |
| 2/5/2013 | YELDELL, LORRIE | 407 Konawa Drive ,DALLAS TX 75217 |
| 2/12/2013 | YNOJOSA, PETE J | 1424S Arthur ,Amarillo TX 79102 |
| 2/5/2013 | YOUNG, JULIUS O | 3215 E PERRYTON DR ,DALLAS TX 75224 |
| 2/13/2013 | YOUNG, KEVIN W | PO BOX 21904 ,BEAUMONT TX 77720 |
| 2/5/2013 | YOUNG, MARY JANE | 303 AVE. D ,CONVERSE TX 78109 |
| 2/5/2013 | YOUNG, OLIVIA L | 1240 Thompson Lane Trl. 1 ,TYLER TX 75704 |
| 2/11/2013 | YOUNG, RODNEY F | 419 DUNKLEY DRIVE ,HOUSTON TX 77076 |
| 2/4/2013 | YOUNG, TIFFANY J | 807 MAPLE ST ,Fresno TX 77545 |
| 2/5/2013 | YOUNGBLOOD, BRENDA | 5937 Roseville Dr ,Dallas TX 75241 |
| 3/20/2013 | YOUNG-BRIDGES, LEAMBER L | 12803 NORTHBOROUGH DR #809,HOUSTON TX 77067 |
| 2/5/2013 | YOUNG-PIERCE, KAMI | 4014 WALKER T BAHL ,SAN ANTONIO TX 78234 |
| 2/5/2013 | YUNK, LAURA F | 5107 Grovehill ,San Antonio TX 78228 |
| 2/5/2013 | ZABALA, LUZ D | 4315 TONKAWA ,PASADENA TX 77504 |

| DATE FILED | FULL NAME | ADDRESS |
|---|---|---|
| 2/5/2013 | ZALDUONDO, ARTURO | 4634 French Meadow St M4941,San Antonio TX 78250 |
| 2/5/2013 | ZAMARRIPA, DIANA | 2908 grinnell rear ,lubbock TX 79415 |
| 2/11/2013 | ZAMBRANO, HAMBERTO | 189 BARKER #127,EL PASO TX 79915 |
| 3/21/2013 | ZAMBRANO, PHILLIP G | 8127 OAK ISLAND ,San Antonio TX 78250 |
| 2/13/2013 | ZAMORA, MARTIN J | 1810 n redbird ln ,harlingen TX 78550 |
| 2/5/2013 | ZAMORANO, JESUS J | 1223 WILBUR ST ,DALLAS TX 75224 |
| 2/15/2013 | ZAPATA, AMY D | 326 N Heartz Road ,coppell TX 75019 |
| 9/2/2014 | ZEVALLOS, PAULA L | 13735 PALATINE HILL ,SAN ANTONIO TX 78253 |
| 2/3/2013 | ZIEGLER, JONI DEE | 1108 10TH ST. ,ORANGE TX 77630 |
| 2/5/2013 | ZIEGLER, MICHAEL | 3493 FM 2101 ,Greenville TX 75402 |
| 2/8/2013 | ZOELLNER, DELJEAN E | 633 Jester St ,Corpus Christi TX 78418 |
| 2/13/2013 | ZUNIGA, CAROLINA | 2304 Shidler dr. ,Brownsville TX 78521 |
| 3/11/2013 | ZWICKE, AARON | 6079 STOCKDALE HWY ,SEGUIN TX 78155 |